APPEAL,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:15−cv−07433−RWS

Giuffre v. Maxwell
Assigned to: Judge Robert W. Sweet
Cause: 28:1332ct Diversity−(Citizenship)

Date Filed: 09/21/2015
Jury Demand: Both
Nature of Suit: 320 Assault Libel &Slander
Jurisdiction: Diversity

**Plaintiff**

**Virginia L. Giuffre**

represented by **Bradley James Edwards**
Farmer, Jaffe, Weissing. Edwards, Fistos,
Lehrman, P.L.
425 N. Andrews Ave., Suite 2
Fort Lauderdale, FL 33301
(954)−524−2820
Fax: (954)−524−2822
Email: brad@pathotojustice.com
*ATTORNEY TO BE NOTICED*

**John Pottinger**
J. Stanley Pottinger PLLC
49 Twin Lakes Road
South Salem, NY 10590
(917)−446−4641
Email: stanpottinger@aol.com
*ATTORNEY TO BE NOTICED*

**Meredith L Schultz**
Boies, Schiller &Flexner LLP (FL)
401 East Las Olas Boulevard
Suite 1200
Fort Lauderdale, FL 33301
(954)−356−0011
Fax: (954)−356−0022
Email: mschultz@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Paul G Cassell**
S.J. Quinney College of Law At The
University of Utah
383 S. University Street
Salt Lake City, UT 84112−0730
(801)−585−5202
Fax: (801)−585−2750
Email: cassellp@law.utah.edu
*ATTORNEY TO BE NOTICED*

**Sigrid S. McCawley**
Boies, Schiller &Flexner LLP
401 East Las Olas Boulevard, Suite 1200
Fort Lauderdale, FL 33301
954−356−0011
Fax: 954−356−0022
Email: smccawley@bsfllp.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Ghislaine Maxwell**

represented by

**Jeffrey S. Pagliuca**
Haddon Morgan and Foreman
150 East 10th Avenue
Denver, CO 80203
(303)–831–7364
Fax: (303)–832–2628
Email: jpagliuca@hmflaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Laura A. Menninger**
Haddon, Morgan and Foreman, P.C.
150 East Tenth Avenue
Denver, CO 80203
(303)–831–7364
Fax: (303)–832–2628
Email: lmenninger@hmflaw.com
*ATTORNEY TO BE NOTICED*

V.

**Respondent**

**Sharon Churcher**               represented by    **Eric Joel Feder**
Davis Wright Tremaine LLP (NYC)
1251 Avenue of the Americas, 21st Floor
New York, NY 10020
(212) 489–8230
Fax: (212) 489–8340
Email: ericfeder@dwt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura R. Handman**
Davis, Wright, Tremaine, LLP(DC)
1919 Pennsylvania Ave., NW
Suite 200
Washington, DC 20006–3402
202 508–6600 x6624
Fax: 202 508–6699
Email: laurahandman@dwt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Respondent**

**Jeffrey Epstein**               represented by    **Gregory L. Poe**
Poe &Burton PLLC
1030 15th Steet., NW Suite 580 West
Washington, DC 20005
(202) 583–2500
Fax: (202) 583–0565
Email: gpoe@poeburton.com
*TERMINATED: 08/17/2016*
*LEAD ATTORNEY*

**Jack Alan Goldberger**
Atterbury, Goldberger &Weiss, P.A.
250 Australian Avenue South, #1400
West Palm Beach, FL 33401
(561)–659–8305
Fax: (561)–835–8691
Email: jgoldberger@agwpa.com
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Martin Gary Weinberg**
Martin G. Weinberg, PC
20 Park Plaza, Suite 1000
Boston, MA 02116
617–227–3700
Fax: 617–338–9538
Email: owlmgw@att.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rachel S Li Wai Suen**
Poe &Burton PLLC
1030 15th St. N.W., Suite 580 West
Washington, DC 20005
(202)–583–2500
Fax: (202)–583–0565
Email: rliwaisuen@poeburton.com
*TERMINATED: 08/17/2016*

**Miscellaneous**

| Nadia Marcinko | represented by | **Erica Tamar Dubno**<br>Fahringer &Dubno<br>767 Third Avenue, Suite 3600<br>New York, NY 10017<br>212–319–5351<br>Fax: 212–319–6657<br>Email: erica.dubno@fahringerlaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Intervenor**

| Alan M. Dershowitz | represented by | **Andrew G. Celli**<br>Emery Celli Brinckerhoff &Abady, LLP<br>600 Fifth Avenue 10th Floor<br>New York, NY 10020<br>212–763–5000<br>Fax: 212–763–5001<br>Email: acelli@ecbalaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**David A Lebowitz**<br>Emery Celli Brinckerhoff &Abady, LLP<br>600 Fifth Avenue 10th Floor<br>New York, NY 10020<br>(212) 763–5000<br>Fax: (212) 763–5001<br>Email: dlebowitz@ecbalaw.com<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

| Date Filed | # | Docket Text |
|---|---|---|
| 09/21/2015 | 1 | COMPLAINT against MAXWELL GHISLAINE. (Filing Fee $ 400.00, Receipt Number 0208–11409928)Document filed by VIRGINIA L. GIUFFRE.(McCawley, Sigrid) (Entered: 09/21/2015) |
| 09/21/2015 | 2 | **FILING ERROR – DEFICIENT PLEADING – SIGNATURE ERROR –** CIVIL COVER SHEET filed. (McCawley, Sigrid) Modified on 9/22/2015 (dgo). (Entered: 09/21/2015) |

| 09/21/2015 | 3 | REQUEST FOR ISSUANCE OF SUMMONS as to Ghislaine Maxwell, re: 1 Complaint. Document filed by VIRGINIA L. GIUFFRE. (McCawley, Sigrid) (Entered: 09/21/2015) |
|---|---|---|
| 09/21/2015 | 4 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** MOTION for Sigrid S. McCawley to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–11410210. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by VIRGINIA L. GIUFFRE. (Attachments: # 1 Text of Proposed Order)(McCawley, Sigrid) Modified on 9/21/2015 (sdi). (Entered: 09/21/2015) |
| 09/21/2015 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE–FILE Document No. 4 MOTION for Sigrid S. McCawley to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–11410210. Motion and supporting papers to be reviewed by Clerk's Office staff... The filing is deficient for the following reason(s): missing Certificate of Good Standing from Supreme Court of Florida; Missing case number on the Motion and Proposed Order;. Re–file the motion as a Corrected Motion to Appear Pro Hac Vice – attach the correct signed PDF – select the correct named filer/filers – attach valid Certificates of Good Standing issued within the past 30 days – attach Proposed Order.. (sdi)** (Entered: 09/21/2015) |
| 09/22/2015 | | **\*\*\*NOTICE TO ATTORNEY REGARDING PARTY MODIFICATION. Notice to attorney Sigrid S. McCawley. The party information for the following party/parties has been modified: VIRGINIA L. GIUFFRE, MAXWELL GHISLAINE. The information for the party/parties has been modified for the following reason/reasons: party name contained a typographical error; party name was entered in all caps;. (dgo)** (Entered: 09/22/2015) |
| 09/22/2015 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above–entitled action is assigned to Judge Robert W. Sweet. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (dgo) (Entered: 09/22/2015) |
| 09/22/2015 | | Magistrate Judge Ronald L. Ellis is so designated. (dgo) (Entered: 09/22/2015) |
| 09/22/2015 | | Case Designated ECF. (dgo) (Entered: 09/22/2015) |
| 09/22/2015 | 5 | ELECTRONIC SUMMONS ISSUED as to Ghislaine Maxwell. (dgo) (Entered: 09/22/2015) |
| 09/25/2015 | 6 | MOTION to Amend/Correct Notice Regarding Deficient Motion to Appear Pro Hac vice,,, *Corrected Pro Hac Vice Motion (S. McCawley).* Document filed by Virginia L. Giuffre. (Attachments: # 1 Text of Proposed Order Proposed Order for Corrected Pro Hac Vice Motion (S. McCawley))(McCawley, Sigrid) (Entered: 09/25/2015) |
| 09/25/2015 | 7 | CIVIL COVER SHEET filed. (McCawley, Sigrid) (Entered: 09/25/2015) |
| 09/25/2015 | 8 | SUMMONS RETURNED EXECUTED Summons and Complaint served. Ghislaine Maxwell served on 9/22/2015, answer due 10/13/2015. Service was accepted by Ghislaine Maxwell, Defendant. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 09/25/2015) |
| 09/29/2015 | 9 | ORDER FOR ADMISSION PRO HAC VICE granting 6 Motion to Amend/Correct. The motion of Sigrid S. McCawley for admission to practice Pro Hac Vice in the above captioned action is granted. (Signed by Judge Robert W. Sweet on 9/28/2015) (ajs) (Entered: 09/29/2015) |
| 10/08/2015 | 10 | PRETRIAL ORDER: Pretrial Conference set for 10/28/2015 at 04:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (See Order.) (Signed by Judge Robert W. Sweet on 10/8/2015) (ajs) (Entered: 10/08/2015) |

| 10/13/2015 | 11 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 10/9/2015 re: I write pursuant to Section 1.E. of Your Honor's Individual Practice Rules to request an extension of Defendant's time to answer, move or otherwise respond to Plaintiff's Complaint from October 13, 2015 up to and including November 30. 2015. ENDORSEMENT: So ordered. Ghislaine Maxwell answer due 11/30/2015. (Signed by Judge Robert W. Sweet on 10/12/2015) (rjm) (Entered: 10/13/2015) |
|---|---|---|
| 10/13/2015 | 12 | NOTICE OF APPEARANCE by Laura A. Menninger on behalf of Ghislaine Maxwell. (Menninger, Laura) (Entered: 10/13/2015) |
| 10/28/2015 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Initial Pretrial Conference held on 10/28/2015. (Chan, Tsz) (Entered: 10/30/2015) |
| 10/30/2015 | 13 | ORDER: IT IS HEREBY ORDERED that: 1. All motions are to be made returnable at 12:00 noon on Wednesday and in compliance with the rules of this Court. Fact Discovery due by 7/1/2016. Expert Discovery due by 8/3/2016. Motions due by 9/7/2016. Final Pretrial Conference set for 9/7/2016 at 04:30 PM before Judge Robert W. Sweet. (Signed by Judge Robert W. Sweet on 10/28/2015) (spo) (Entered: 10/30/2015) |
| 12/01/2015 | 14 | MOTION to Dismiss . Document filed by Ghislaine Maxwell. Responses due by 12/17/2015 Return Date set for 1/7/2016 at 12:00 PM.(Menninger, Laura) (Entered: 12/01/2015) |
| 12/01/2015 | 15 | MEMORANDUM OF LAW in Support re: 14 MOTION to Dismiss . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 12/01/2015) |
| 12/01/2015 | 16 | DECLARATION of Laura A. Menninger in Support re: 14 MOTION to Dismiss .. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit)(Menninger, Laura) (Entered: 12/01/2015) |
| 12/01/2015 | 17 | MOTION to Stay *Discovery Pending Decision on Defendant's Motion to Dismiss*. Document filed by Ghislaine Maxwell. Return Date set for 1/7/2016 at 12:00 PM. (Attachments: # 1 Exhibit)(Menninger, Laura) (Entered: 12/01/2015) |
| 12/01/2015 | 18 | MEMORANDUM OF LAW in Support re: 17 MOTION to Stay *Discovery Pending Decision on Defendant's Motion to Dismiss*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 12/01/2015) |
| 12/02/2015 | 19 | ORDER: Defendant's motions to dismiss and for a stay of discovery shall be heard at noon on January 14, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. Set Deadlines/Hearing as to 17 MOTION to Stay *Discovery Pending Decision on Defendant's Motion to Dismiss*. 14 MOTION to Dismiss . : Motion Hearing set for 1/14/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (Signed by Judge Robert W. Sweet on 12/2/2015) (spo) (Entered: 12/02/2015) |
| 12/10/2015 | 20 | RESPONSE in Opposition to Motion re: 17 MOTION to Stay *Discovery Pending Decision on Defendant's Motion to Dismiss*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 12/10/2015) |
| 12/10/2015 | 21 | DECLARATION of Sigrid S. McCawley in Opposition re: 17 MOTION to Stay *Discovery Pending Decision on Defendant's Motion to Dismiss*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Composite Exhibit 2 Part 1, # 3 Exhibit Composite Exhibit 2 Part 2, # 4 Exhibit Exhibit 3, # 5 Exhibit Exhibit 4, # 6 Exhibit Composite Exhibit 5 Part 1, # 7 Exhibit Composite Exhibit 5 Part 2, # 8 Exhibit Exhibit 6, # 9 Exhibit Exhibit 7, # 10 Exhibit Exhibit 8, # 11 Exhibit Exhibit 9)(McCawley, Sigrid) (Entered: 12/10/2015) |
| 12/15/2015 | 22 | REPLY MEMORANDUM OF LAW in Support re: 17 MOTION to Stay *Discovery Pending Decision on Defendant's Motion to Dismiss*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 12/15/2015) |
| 12/17/2015 | 23 | MEMORANDUM OF LAW in Opposition re: 14 MOTION to Dismiss . . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 12/17/2015) |

| 12/17/2015 | 24 | DECLARATION of Sigrid McCawley in Opposition re: 14 MOTION to Dismiss .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(McCawley, Sigrid) (Entered: 12/17/2015) |
|---|---|---|
| 12/28/2015 | 25 | REPLY MEMORANDUM OF LAW in Support re: 14 MOTION to Dismiss . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 12/28/2015) |
| 01/08/2016 | 26 | NOTICE of Supplemental Authority. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit)(McCawley, Sigrid) (Entered: 01/08/2016) |
| 01/11/2016 | 27 | MOTION for Leave to Bring Personal Electronic Device and General Purpose Computing Device . Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit)(McCawley, Sigrid) (Entered: 01/11/2016) |
| 01/14/2016 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 1/14/2016 re: 19 Order, Set Motion and RRDeadlines/Hearings. Motion to dismiss and for stay held.Decision is reserved. (Court Reporter Michael McDaniel) (Chan, Tsz) (Entered: 01/21/2016) |
| 01/20/2016 | 28 | OPINION #106149 re: 17 MOTION to Stay *Discovery Pending Decision on Defendant's Motion to Dismiss*, filed by Ghislaine Maxwell. Defendant is directed to respond or object to Plaintiff's First Request for Production within fourteen days of the date of this opinion. For the foregoing reasons and as set forth above, Defendant's motion to stay is denied, the motion to extend is granted, and discovery shall proceed as set forth above. (As further set forth in this Order.) (Signed by Judge Robert W. Sweet on 1/19/2016) (spo) Modified on 1/21/2016 (ca). (Entered: 01/20/2016) |
| 01/22/2016 | 29 | NOTICE of Supplemental Authority re: 15 Memorandum of Law in Support of Motion. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A)(Menninger, Laura) (Entered: 01/22/2016) |
| 01/25/2016 | 30 | NOTICE of Response to Defendant's Notice of Supplemental Authority re: 29 Notice (Other). Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 01/25/2016) |
| 01/28/2016 | 31 | TRANSCRIPT of Proceedings re: ARGUMENT held on 1/14/2016 before Judge Robert W. Sweet. Court Reporter/Transcriber: Michael McDaniel, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/22/2016. Redacted Transcript Deadline set for 3/3/2016. Release of Transcript Restriction set for 5/2/2016.(McGuirk, Kelly) (Entered: 01/28/2016) |
| 01/28/2016 | 32 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a ARGUMENT proceeding held on 1/14/16 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 01/28/2016) |
| 02/26/2016 | 33 | MOTION to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege . Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 02/26/2016) |
| 02/26/2016 | 34 | DECLARATION of Sigrid McCawley in Support re: 33 MOTION to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit)(McCawley, Sigrid) (Entered: 02/26/2016) |
| 02/26/2016 | 35 | MOTION to Compel Ghislaine Maxwell to Produce Documents Subject To Improper Objections . Document filed by Virginia L. Giuffre. (Attachments: # 1 Appendix)(McCawley, Sigrid) (Entered: 02/26/2016) |
| 02/26/2016 | 36 | DECLARATION of Sigrid McCawley in Support re: 35 MOTION to Compel Ghislaine Maxwell to Produce Documents Subject To Improper Objections .. |

| | | Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4 Part 1, # 5 Exhibit Exhibit 4 Part 2, # 6 Exhibit Exhibit 5, # 7 Exhibit Exhibit 6, # 8 Exhibit Exhibit 7, # 9 Exhibit Exhibit 8, # 10 Exhibit Exhibit 9, # 11 Exhibit Exhibit 10 Part 1, # 12 Exhibit Exhibit 10 Part 2, # 13 Exhibit Exhibit 11)(McCawley, Sigrid) (Entered: 02/26/2016) |
|---|---|---|
| 02/29/2016 | 37 | OPINION #106248 re: 14 MOTION to Dismiss, filed by Ghislaine Maxwell. For the foregoing reasons and as set forth above, Defendant's motion to dismiss is denied. (As further set forth in this Order.) (Signed by Judge Robert W. Sweet on 2/26/2016) (spo) Modified on 3/2/2016 (ca). (Entered: 02/29/2016) |
| 03/02/2016 | 38 | MOTION for Protective Order . Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/02/2016) |
| 03/02/2016 | 39 | DECLARATION of Laura A. Menninger in Support re: 38 MOTION for Protective Order .. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A)(Menninger, Laura) (Entered: 03/02/2016) |
| 03/04/2016 | 40 | RESPONSE to Motion re: 38 MOTION for Protective Order . . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/04/2016) |
| 03/04/2016 | 41 | DECLARATION of Sigrid McCawley in Opposition re: 38 MOTION for Protective Order .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(McCawley, Sigrid) (Entered: 03/04/2016) |
| 03/04/2016 | 42 | MEMORANDUM OF LAW in Opposition re: 35 MOTION to Compel Ghislaine Maxwell to Produce Documents Subject To Improper Objections ., 33 MOTION to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/04/2016) |
| 03/07/2016 | 43 | REPLY MEMORANDUM OF LAW in Support re: 35 MOTION to Compel Ghislaine Maxwell to Produce Documents Subject To Improper Objections ., 33 MOTION to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege . . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/07/2016) |
| 03/07/2016 | 44 | DECLARATION of Sigrid McCawley in Support re: 35 MOTION to Compel Ghislaine Maxwell to Produce Documents Subject To Improper Objections ., 33 MOTION to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3)(McCawley, Sigrid) (Entered: 03/07/2016) |
| 03/07/2016 | 45 | SUPPLEMENTAL MEMORANDUM OF LAW in Opposition re: 35 MOTION to Compel Ghislaine Maxwell to Produce Documents Subject To Improper Objections . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/07/2016) |
| 03/07/2016 | 46 | SUPPLEMENTAL MEMORANDUM OF LAW in Opposition re: 33 MOTION to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/07/2016) |
| 03/07/2016 | 47 | DECLARATION of Laura A. Menninger in Opposition re: 33 MOTION to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege .. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Menninger, Laura) (Entered: 03/07/2016) |
| 03/08/2016 | 48 | ORDER: Plaintiff's motions to compel, filed February 26, and Defendant's motion for a protective order, filed March 2, 2016, shall be heard at noon on March 17, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. (Motion Hearing set for 3/17/2016 at 12:00 PM before Judge Robert W. Sweet in Courtroom 18C, United States Courthouse, 500 Pearl Street.) (Signed by Judge Robert W. Sweet on 3/6/2016) (spo) Modified on 3/10/2016 (spo). (Entered: |

| | | |
|---|---|---|
| | | 03/09/2016) |
| 03/09/2016 | 49 | REPLY to Response to Motion re: 38 MOTION for Protective Order . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/09/2016) |
| 03/10/2016 | 50 | INTERNET CITATION NOTE: Material from decision with Internet citation re: 37 Memorandum &Opinion. (Attachments: # 1 Internet Citation, # 2 Internet Citation) (vf) (Entered: 03/10/2016) |
| 03/14/2016 | 51 | ORDER ON PLAINTIFF'S MOTION FOR LEAVE TO BRING PERSONAL ELECTRONIC DEVICES AND GENERAL PURPOSE COMPUTING DEVICES INTO THE COURTHOUSE FOR JANUARY 14, 2016 HEARING granting 27 Motion for Leave to Bring Personal Electronic Devices. It is ORDERED AND ADJUDGED that the motion is hereby GRANTED. Plaintiffs counsel Sigrid S. Mccawley shall be permitted, to bring and to use Personal Electronic Device(s) and/or the General Purpose Computing Device(s) (collectively, "Devices") listed below into the Courthouse for use in this action. Attorney: Sigrid McCawley. Device(s): Personal Electronic Device; and General Purpose Computing Device. (Signed by Judge Robert W. Sweet on 1/13/2016) Copies Sent By Chambers. (spo) Modified on 3/14/2016 (spo). (Entered: 03/14/2016) |
| 03/14/2016 | 52 | MOTION for Jeffrey S. Pagliuca to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12065065. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Ghislaine Maxwell. (Attachments: # 1 Proposed Order, # 2 Certificate of Good Standing)(Pagliuca, Jeffrey) (Entered: 03/14/2016) |
| 03/14/2016 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 52 MOTION for Jeffrey S. Pagliuca to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12065065. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bcu)** (Entered: 03/14/2016) |
| 03/14/2016 | 53 | REPLY to Response to Motion re: 35 MOTION to Compel Ghislaine Maxwell to Produce Documents Subject To Improper Objections . . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/14/2016) |
| 03/14/2016 | 54 | ANSWER to 1 Complaint with JURY DEMAND. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/14/2016) |
| 03/14/2016 | 55 | DECLARATION of Sigrid McCawley in Support re: 35 MOTION to Compel Ghislaine Maxwell to Produce Documents Subject To Improper Objections .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1 Part 1, # 2 Exhibit Exhibit 1 Part 2, # 3 Exhibit Exhibit 2 Part 1, # 4 Exhibit Exhibit 2 Part 2, # 5 Exhibit Exhibit 3 Part 1, # 6 Exhibit Exhibit 3 Part 2, # 7 Exhibit Exhibit 3 Part 3, # 8 Exhibit Exhibit 3 Part 4, # 9 Exhibit Exhibit 4, # 10 Exhibit Exhibit 5, # 11 Exhibit Exhibit 6, # 12 Exhibit Exhibit 7 Part 1, # 13 Exhibit Exhibit 7 Part 2, # 14 Exhibit Exhibit 7 Part 3, # 15 Exhibit Exhibit 8, # 16 Exhibit Exhibit 9, # 17 Exhibit Exhibit 10, # 18 Exhibit Exhibit 11 Part 1, # 19 Exhibit Exhibit 11 Part 2, # 20 Exhibit Exhibit 12, # 21 Exhibit Exhibit 13 Part 1, # 22 Exhibit Exhibit 13 Part 2, # 23 Exhibit Exhibit 13 Part 3)(McCawley, Sigrid) (Entered: 03/14/2016) |
| 03/14/2016 | 56 | REPLY to Response to Motion re: 33 MOTION to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege . . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/14/2016) |
| 03/14/2016 | 57 | DECLARATION of Sigrid McCawley in Support re: 33 MOTION to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3)(McCawley, Sigrid) (Entered: 03/14/2016) |
| 03/15/2016 | 58 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** NOTICE of Motion for Leave to Serve Rolling Production and Privilege Log. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) Modified on 3/17/2016 (ldi). (Entered: 03/15/2016) |

| 03/15/2016 | 59 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION for Leave to Serve Rolling Production and Privilege Log re: 58 Notice (Other) *And Incorporated Memorandum of Law*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) Modified on 3/17/2016 (ldi). (Entered: 03/15/2016) |
| --- | --- | --- |
| 03/16/2016 | 60 | ORDER FOR ADMISSION PRO HAC VICE granting 52 Motion for Jeffrey S. Pagliuca to Appear Pro Hac Vice. (Signed by Judge Robert W. Sweet on 3/15/2016) (rjm) (Entered: 03/16/2016) |
| 03/16/2016 | 61 | ORDER: Plaintiff's motions for leave to serve rolling production and privilege log, filed March 16, 2016, shall be heard at noon on March 17, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. Motion Hearing set for 3/17/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (Signed by Judge Robert W. Sweet on 3/16/2016) (cf) (Entered: 03/16/2016) |
| 03/17/2016 | | **\*\*\*NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Sigrid S. McCawley to RE–FILE Document 58 Notice (Other). Use the event type Miscellaneous Relief found under the event list Motions. (ldi) (Entered: 03/17/2016)** |
| 03/17/2016 | | **\*\*\*NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Sigrid S. McCawley to RE–FILE Document 59 MOTION for Leave to Serve Rolling Production and Privilege Log re: 58 Notice (Other) *And Incorporated Memorandum of Law*. Use the event type Memorandum of Law in Support of Motion found under the event list Replies, Opposition and Supporting Documents. (ldi) (Entered: 03/17/2016)** |
| 03/17/2016 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 3/17/2016 re: 58 Notice (Other) filed by Virginia L. Giuffre. Motion Pending. (Court Reporter Vincent Bologna) (Chan, Tsz) (Entered: 03/21/2016) |
| 03/18/2016 | 62 | PROTECTIVE ORDER...regarding procedures to be followed that shall govern the handling of confidential material... (Signed by Judge Robert W. Sweet on 3/17/2016) (mro) (Entered: 03/18/2016) |
| 03/22/2016 | 63 | MOTION for Protective Order *Regarding Deposition of Defendant*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/22/2016) |
| 03/22/2016 | 64 | MOTION to Compel *Plaintiff to Disclose Pursuant to Fed. R. Civ. P. Rule 26*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/22/2016) |
| 03/22/2016 | 65 | DECLARATION of Laura A. Menninger in Support re: 63 MOTION for Protective Order *Regarding Deposition of Defendant*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Menninger, Laura) (Entered: 03/22/2016) |
| 03/23/2016 | 66 | TRANSCRIPT of Proceedings re: MOTION held on 3/17/2016 before Judge Robert W. Sweet. Court Reporter/Transcriber: Vincent Bologna, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/18/2016. Redacted Transcript Deadline set for 4/28/2016. Release of Transcript Restriction set for 6/24/2016.(McGuirk, Kelly) (Entered: 03/23/2016) |
| 03/23/2016 | 67 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a MOTION proceeding held on 3/17/16 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 03/23/2016) |
| 03/23/2016 | 68 | RESPONSE in Opposition to Motion re: 64 MOTION to Compel *Plaintiff to Disclose Pursuant to Fed. R. Civ. P. Rule 26*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/23/2016) |

| 03/23/2016 | 69 | DECLARATION of Sigrid S. McCawley in Opposition re: 64 MOTION to Compel *Plaintiff to Disclose Pursuant to Fed. R. Civ. P. Rule 26*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3)(McCawley, Sigrid) (Entered: 03/23/2016) |
|---|---|---|
| 03/23/2016 | 70 | RESPONSE in Opposition to Motion re: 63 MOTION for Protective Order *Regarding Deposition of Defendant*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 03/23/2016) |
| 03/23/2016 | 71 | DECLARATION of Sigrid S. McCawley in Opposition re: 63 MOTION for Protective Order *Regarding Deposition of Defendant*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6)(McCawley, Sigrid) (Entered: 03/23/2016) |
| 03/24/2016 | 72 | MOTION for Meredith L. Schultz to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12103899. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Certificate of Good Standing, # 2 Text of Proposed Order Proposed Order)(Schultz, Meredith) (Entered: 03/24/2016) |
| 03/24/2016 |  | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 72 MOTION for Meredith L. Schultz to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12103899. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (sdi)** (Entered: 03/24/2016) |
| 03/24/2016 |  | Minute Entry The motion to compel on March 24, 2016 is agreed upon by counsel and the Court that it will be heard telephonically in Chambers at 4:00 p.m. (Chan, Tsz) (Entered: 03/24/2016) |
| 03/24/2016 | 73 | ORDER: Plaintiff's motion to compel Defendant to produce documents subject to improper objections, docket no. 35, is resolved as set forth in the official transcript of proceedings held March 17, 2016, docket no. 66. With respect to Plaintiff's motion to compel Defendant to produce documents subject to improper objections, docket no. 33, the parties are directed to submit further briefing as set forth in the transcript. Defendant's motion for a protective order, docket no. 63, and motion to compel, docket no. 64, shall be heard at noon on Thursday, March 24, 2016 as stipulated, in Courtroom 18C, United States Courthouse, 500 Pearl Street. (Motion Hearing set for 3/24/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 3/23/2016) (spo) (Entered: 03/24/2016) |
| 03/28/2016 | 74 | ORDER FOR ADMISSION PRO HAC VICE granting 72 Motion for Meredith L. Schultz to Appear Pro Hac Vice. (Signed by Judge Robert W. Sweet on 3/24/2016) (spo) (Entered: 03/28/2016) |
| 03/31/2016 | 75 | MOTION to Compel *Responses to Defendant's First Set of Discovery Requests to Plaintiff*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 03/31/2016) |
| 03/31/2016 | 76 | DECLARATION of Laura A. Menninger in Support re: 75 MOTION to Compel *Responses to Defendant's First Set of Discovery Requests to Plaintiff*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Menninger, Laura) (Entered: 03/31/2016) |
| 03/31/2016 | 77 | NOTICE of Submission of Declaration in Support of Defendant's In Camera Submission in Opposition to Plaintiff's Motion to Compel the Production of Documents Subject to Improper Claim of Privilege. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 03/31/2016) |
| 04/04/2016 | 78 | RESPONSE in Opposition to Motion re: 75 MOTION to Compel *Responses to Defendant's First Set of Discovery Requests to Plaintiff*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 04/04/2016) |
| 04/04/2016 | 79 | DECLARATION of Sigrid S. McCawley in Opposition re: 75 MOTION to Compel *Responses to Defendant's First Set of Discovery Requests to Plaintiff*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1, # 2 |

| | | Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6)(McCawley, Sigrid) (Entered: 04/04/2016) |
|---|---|---|
| 04/05/2016 | 80 | MOTION for Paul G. Cassell to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208−12149795. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Certificate of Good Standing, # 2 Text of Proposed Order)(Cassell, Paul) (Entered: 04/05/2016) |
| 04/05/2016 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 80 MOTION for Paul G. Cassell to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208−12149795. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (wb)** (Entered: 04/05/2016) |
| 04/06/2016 | 81 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Sigrid S. McCawley dated 4/5/2016 re: Request for temporary seal of docket no. 79. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 4/6/2016) (spo) (Entered: 04/06/2016) |
| 04/07/2016 | 82 | TRANSCRIPT of Proceedings re: Argument held on 3/24/2016 before Judge Robert W. Sweet. Court Reporter/Transcriber: Pamela Utter, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/2/2016. Redacted Transcript Deadline set for 5/12/2016. Release of Transcript Restriction set for 7/11/2016.(Grant, Patricia) (Entered: 04/07/2016) |
| 04/07/2016 | 83 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a Conference proceeding held on 03/24/2016 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(Grant, Patricia) (Entered: 04/07/2016) |
| 04/07/2016 | 84 | ORDER: Defendant's letter objection to pro hac vice admission of Paul G. Cassell, submitted April 6, 2015, will be treated as a motion and heard at 10:00am on Wednesday April 13, 2016. Plaintiff's reply to Defendant's letter, if any, shall be submitted on or before Monday, April 11, 2016. (Motion Hearing set for 4/13/2016 at 10:00 AM before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 4/6/2016) (spo) (Entered: 04/07/2016) |
| 04/07/2016 | 85 | ORDER: Defendant' s motion to compel, filed March 31, 2016, shall be heard at noon on April 21, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. Motion Hearing set for 4/21/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (Signed by Judge Robert W. Sweet on 4/7/2016) (cf) (Entered: 04/07/2016) |
| 04/07/2016 | 86 | MOTION for Bradley James Edwards to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208−12160815. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Virginia L. Giuffre. (Attachments: # 1 Certificate Good Standing_Edwards, # 2 Text of Proposed Order)(Edwards, Bradley) (Entered: 04/07/2016) |
| 04/07/2016 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 86 MOTION for Bradley James Edwards to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208−12160815. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (wb)** (Entered: 04/07/2016) |
| 04/07/2016 | 87 | MOTION for Adjournment of Hearing on April 13, 2016 . Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 04/07/2016) |
| 04/08/2016 | 88 | RESPONSE in Opposition to Motion re: 86 MOTION for Bradley James Edwards to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208−12160815. **Motion and supporting papers to be reviewed by Clerk's Office staff.** . |

| | | Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 04/08/2016) |
|---|---|---|
| 04/08/2016 | 90 | ORDER granting in part and denying in part 87 Motion for Adjournment of Conference. Defendant's motion to adjourn, filed April 7, 2016, is granted in part and denied in part. Any objection to the pro hac vice admission of Paul G. Cassell and Bradley James Edwards will be treated as motions and heard at 11:00am on Thursday April 21, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. Defendant's motion to compel is similarly adjourned to 11:00am on Thursday April 21, 2016. Plaintiff's reply to Defendant's letter with respect to Mr. Cassell, if any, remains returnable on or before Monday, April 11, 2016. Defendant's objection to the admission of Mr. Edwards, if any, shall be submitted on or before April 13, 2016. Plaintiff's reply to Defendant's objection with respect to Mr. Edwards shall be submitted on or before April 19, 2016. (Signed by Judge Robert W. Sweet on 4/8/2016) (mro) (Entered: 04/11/2016) |
| 04/08/2016 | | Set/Reset Deadlines Responses due by 4/13/2016 Replies due by 4/19/2016. Motion Hearing set for 4/21/2016 at 11:00 AM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (mro) (Entered: 04/11/2016) |
| 04/10/2016 | 89 | REPLY to Response to Motion re: 80 MOTION for Paul G. Cassell to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208−12149795. **Motion and supporting papers to be reviewed by Clerk's Office staff.**, 86 MOTION for Bradley James Edwards to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208−12160815. **Motion and supporting papers to be reviewed by Clerk's Office staff.** . Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 04/10/2016) |
| 04/11/2016 | 91 | MOTION for Leave to File Excess Pages *For Reply In Support Of Defendants Motion To Compel*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 04/11/2016) |
| 04/11/2016 | 92 | REPLY to Response to Motion re: 75 MOTION to Compel *Responses to Defendant's First Set of Discovery Requests to Plaintiff.* . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 04/11/2016) |
| 04/11/2016 | 93 | **FILING ERROR − DEFICIENT DOCKET ENTRY (SEE 94 Declaration) −** AFFIDAVIT of Laura A. Menninger in Support re: 75 MOTION to Compel *Responses to Defendant's First Set of Discovery Requests to Plaintiff.*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit D)(Menninger, Laura) Modified on 4/12/2016 (db). (Entered: 04/11/2016) |
| 04/11/2016 | 94 | DECLARATION of Laura A. Menninger in Support re: 75 MOTION to Compel *Responses to Defendant's First Set of Discovery Requests to Plaintiff.*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit D)(Menninger, Laura) (Entered: 04/11/2016) |
| 04/12/2016 | 95 | MEMO ENDORSEMENT on 91 granting Motion for Leave to File Excess Pages. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 4/12/2016) (spo) (Entered: 04/12/2016) |
| 04/13/2016 | 96 | MOTION for Clarification of Court's Order and For Forensic Examination . Document filed by Virginia L. Giuffre.(McCawley, Sigrid) Modified on 4/21/2016 (spo). (Entered: 04/13/2016) |
| 04/13/2016 | 97 | DECLARATION of Sigrid McCawley in Support re: 96 MOTION for Clarification of Court's Order and For Forensic Examination .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit)(McCawley, Sigrid) (Entered: 04/13/2016) |
| 04/15/2016 | 98 | ORDER denying in part 96 Motion for Clarification of the Court's order and Forensic examination. Plaintiff's motion for clarification of the Court's March 17, 2016 ruling is denied on the grounds that the following matters were resolved by the Court at the March 17, 2016 hearing as further set forth in this Order. Plaintiff's motion for a forensic examination shall be heard on Thursday, April 28, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. Opposition, if any, |

| | | |
|---|---|---|
| | | shall be served on or before April 21, 2016. Plaintiff's reply, if any, shall be served on or before April 25, 2016. (Signed by Judge Robert W. Sweet on 4/15/2016) (spo) (Entered: 04/15/2016) |
| 04/15/2016 | 99 | REPLY to Response to Motion re: 75 MOTION to Compel *Responses to Defendant's First Set of Discovery Requests to Plaintiff. Resubmitted.* Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 04/15/2016) |
| 04/15/2016 | 100 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 4/15/2016 re: Defendants' requesting that the Reply be placed under seal and that we substitute for public filing a Reply which omits words from page 9 about which Plaintiff complains. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 4/15/2016) (cf) (Entered: 04/15/2016) |
| 04/15/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 100 Endorsed Letter to the Sealed Records Clerk for the sealing or unsealing of document or case. (cf) (Entered: 04/15/2016) |
| 04/18/2016 | 101 | MOTION to Compel *Plaintiff to Disclose Alleged "On−going Criminal Investigations by Law Enforcement [sic]" or, In the Alternative, to Stay Proceedings.* Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 04/18/2016) |
| 04/19/2016 | 102 | RESPONSE in Opposition to Motion re: 101 MOTION to Compel *Plaintiff to Disclose Alleged "On−going Criminal Investigations by Law Enforcement [sic]" or, In the Alternative, to Stay Proceedings.* . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 04/19/2016) |
| 04/19/2016 | 103 | DECLARATION of Sigrid McCawley in Opposition re: 101 MOTION to Compel *Plaintiff to Disclose Alleged "On−going Criminal Investigations by Law Enforcement [sic]" or, In the Alternative, to Stay Proceedings.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(McCawley, Sigrid) (Entered: 04/19/2016) |
| 04/19/2016 | 104 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** SUPPLEMENTAL MOTION *to Defendant Ghislaine Maxwell's Objection to Motions for Admission Pro Hac Vice by Paul G. Cassell, and Bradley J Edwards.* Document filed by Ghislaine Maxwell.(Menninger, Laura) Modified on 4/20/2016 (db). (Entered: 04/19/2016) |
| 04/19/2016 | 105 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** DECLARATION of Jeffrey S. Pagliuca in Support re: 104 SUPPLEMENTAL MOTION *to Defendant Ghislaine Maxwell's Objection to Motions for Admission Pro Hac Vice by Paul G. Cassell, and Bradley J Edwards.*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Menninger, Laura) Modified on 4/20/2016 (db). (Entered: 04/19/2016) |
| 04/19/2016 | 106 | ORDER granting in part and denying in part 35 Motion to Compel; granting in part and denying in part 63 Motion for Protective Order; denying 64 Motion to Compel. Plaintiff's motion to compel Defendant to Produce Documents Subject to Improper Objections, filed February 26, 2016, ECF No. 35, was granted in part and denied in part as set forth in open court on March 17, 2016. See ECF Nos. 66, 98. Defendant's motion for a protective order regarding deposition of Defendant, filed March 22, 2016, ECF No. 63, was granted in part and denied in part as set forth in open court on March 24, 2016. Tr. 4:7−7:16, ECF No. 82. Defendant's motion to compel Plaintiff to disclose pursuant to Federal Rule of Civil Procedure 26, filed March 22, 2016, ECF No. 64, was denied with leave granted to refile as set forth in open court on March 24, 2016. Tr. 3:19 4:6. (Signed by Judge Robert W. Sweet on 4/19/2016) (mro) (Entered: 04/20/2016) |
| 04/20/2016 | | ***NOTICE TO ATTORNEY TO RE−FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Laura A. Menninger to RE−FILE Document 105 Declaration in Support of Motion. Use the event type Declaration in Support (non−motion) found under the event list Other Answers. (db)*** (Entered: 04/20/2016) |

| 04/20/2016 | | ***NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Laura A. Menninger to RE–FILE Document 104 SUPPLEMENTAL MOTION *to Defendant Ghislaine Maxwell's Objection to Motions for Admission Pro Hac Vice by Paul G. Cassell, and Bradley J Edwards.*. Use the event type Response to Motion found under the event list Replies, Opposition and Supporting Documents, then link to 80 and 86 Motions. (db) (Entered: 04/20/2016)** |
|---|---|---|
| 04/20/2016 | 107 | Objection re: 80 MOTION for Paul G. Cassell to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12149795. **Motion and supporting papers to be reviewed by Clerk's Office staff.**, 86 MOTION for Bradley James Edwards to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12160815. **Motion and supporting papers to be reviewed by Clerk's Office staff.** . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 04/20/2016) |
| 04/20/2016 | 108 | DECLARATION of Jeffrey S. Pagliuca in Support re: 107 Objection (non–motion),,. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Menninger, Laura) (Entered: 04/20/2016) |
| 04/20/2016 | 109 | SEALED DOCUMENT placed in vault.(mps) (Entered: 04/20/2016) |
| 04/21/2016 | 110 | RESPONSE in Opposition to Motion re: 96 MOTION for Clarification of Court's Order and For Forensic Examination . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 04/21/2016) |
| 04/21/2016 | 111 | DECLARATION of Laura A. Menninger in Opposition re: 96 MOTION for Clarification of Court's Order and For Forensic Examination .. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Menninger, Laura) (Entered: 04/21/2016) |
| 04/21/2016 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 4/21/2016 re: [10 MOTION to Compel Plaintiff to Disclose Alleged "On–going Criminal Investigations by Law Enforcement [sic]" or, In the Alternative, to Stay Proceedings. filed by Ghislaine Maxwell, 80 MOTION for Paul G. Cassell to Appear Pro Hac Vic Filing fee $ 200.00, receipt number 0208–12149795.Motion and supporting papers to be reviewed by Clerk's Office staff filed by Virginia L. Giuffre, 86 MOTION for Bradley James Edwards to Appear Pro Hac Vice Filing fee $ 200.00, receipt number 0208–12160815. Motion and supporting papers to be reviewed by Clerk's Office staff filed by Virginia L. Giuffre, 75 MOTION to Compel Responses to Defendant's First Set of Discovery Requests to Plaintiff filed by Ghislaine Maxwell. (Court Reporter Steven Greenblum)As set forth in open court, Defendant's motin to compel ECF No. 75 is granted in part and denied in part, the pro hace vice motions of Paul G. Cassell ECF No. 80 and Bradley James Edward ECF No. 86 are denied with leave to renew, and Defndant's motion to compel ECF No. 101 is granted in part and denied in part.(Chan, Tsz) (Entered: 04/21/2016) |
| 04/21/2016 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Motion(s) terminated: 80 MOTION for Paul G. Cassell to Appear Pro Hac Vice Filing fee $ 200.00, receipt number 0208–12149795 Motion and supporting papers to be reviewed by Clerk's Office staff filed by Virginia L. Giuffre, 75 MOTION to Compel Responses to Defendant's First Set of Discovery Requests to Plaintiff filed by Ghislaine Maxwell, 86 MOTION for Bradley James Edwards to Appear Pro Hac Vice Filing fee $ 200.00, receipt number 0208–12160815 and supporting papers to be reviewed by Clerk's Office staff filed by Virginia L. Giuffre, 101 MOTION to Compel Plaintiff to Disclose Alleged "On–going Criminal Investigations by Law Enforcement [sic]" or, In the Alternative, to Stay Proceedings filed by Ghislaine Maxwell. (Court Reporter Steven Greenblum) (Chan, Tsz) (Entered: 04/21/2016) |
| 04/21/2016 | 112 | MOTION for Paul G. Cassell to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Certificate of Good Standing, # 2 Text of Proposed Order)(McCawley, Sigrid) Modified on 4/22/2016 (sdi). Modified on 4/22/2016 (bcu). (Entered: 04/21/2016) |

| 04/21/2016 | 113 | LETTER RESPONSE to Motion addressed to Judge Robert W. Sweet from Sigrid McCawley dated April 21, 2016 re: 86 MOTION for Bradley James Edwards to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12160815. **Motion and supporting papers to be reviewed by Clerk's Office staff.** . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 04/21/2016) |
|---|---|---|
| 04/21/2016 | 114 | DECLARATION of Bradley Edwards in Support re: 86 MOTION for Bradley James Edwards to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12160815. **Motion and supporting papers to be reviewed by Clerk's Office staff.**. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(McCawley, Sigrid) (Entered: 04/21/2016) |
| 04/21/2016 | 115 | MOTION for Bradley J. Edwards to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Certificate of Good Standing, # 2 Text of Proposed Order)(McCawley, Sigrid) (Entered: 04/21/2016) |
| 04/21/2016 | 116 | MEMORANDUM OF LAW in Opposition re: 112 MOTION for Paul G. Cassell to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.**, 115 MOTION for Bradley J. Edwards to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 04/21/2016) |
| 04/21/2016 | 117 | DECLARATION of Menninger in Opposition re: 112 MOTION for Paul G. Cassell to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.**, 115 MOTION for Bradley J. Edwards to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.**. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Menninger, Laura) (Entered: 04/21/2016) |
| 04/22/2016 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 115 MOTION for Bradley J. Edwards to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (sdi)** (Entered: 04/22/2016) |
| 04/22/2016 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 112 MOTION for Paul G. Cassell to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bcu)** (Entered: 04/22/2016) |
| 04/22/2016 | 118 | ORDER FOR ADMISSION PRO HAC VICE granting 115 Motion for Bradley J. Edwards to Appear Pro Hac Vice. (Signed by Judge Robert W. Sweet on 4/22/2016) (mro) (Entered: 04/22/2016) |
| 04/22/2016 | 119 | ORDER FOR ADMISSION PRO HAC VICE: The motion of Paul G. Cassell, for admission to practice Pro Hac Vice in the above captioned action is granted. (Signed by Judge Robert W. Sweet on 4/22/2016)(mro) (Entered: 04/22/2016) |
| 04/25/2016 | 120 | LETTER MOTION to Seal Document addressed to Judge Robert W. Sweet from Sigrid McCawley dated April 25, 2016. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 04/25/2016) |
| 04/25/2016 | 121 | REPLY MEMORANDUM OF LAW in Support re: 96 MOTION for Clarification of Court's Order and For Forensic Examination . *REDACTED*. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 04/25/2016) |
| 04/25/2016 | 122 | DECLARATION of Sigrid McCawley in Support re: 96 MOTION for Clarification of Court's Order and For Forensic Examination .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit REDACTED, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit REDACTED, # 8 Exhibit REDACTED)(McCawley, Sigrid) (Entered: 04/25/2016) |
| 04/26/2016 | 123 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** AFFIDAVIT of Erika Perez in Support re: 96 MOTION for Clarification of Court's Order and For Forensic Examination .. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) Modified on 4/27/2016 (ldi). (Entered: 04/26/2016) |

| 04/27/2016 | 124 | MOTION *Unopposed for Adjournment of Hearing on Plaintiff's Motion for Forensic Examination*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 04/27/2016) |
|---|---|---|
| 04/27/2016 | 125 | ORDER granting 120 Motion to Seal Document. So ordered. (Signed by Judge Robert W. Sweet on 4/26/2016) (spo) (Entered: 04/27/2016) |
| 04/27/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 125 Order on Motion to Seal Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (spo) (Entered: 04/27/2016) |
| 04/27/2016 | | ***NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Sigrid S. McCawley to RE–FILE Document 123 Affidavit in Support of Motion. Use the event type Affidavit of Service Other found under the event list Service of Process. (ldi)** (Entered: 04/27/2016) |
| 04/28/2016 | 126 | AFFIDAVIT OF SERVICE of Plaintiff's Non–Redacted Reply in Support of Motion for Forensic Examination Filed Under Seal served on Laura Menninger and Jeffrey Pagliuca on April 26, 2016. Service was made by E–MAIL. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 04/28/2016) |
| 04/28/2016 | 127 | ORDER granting 124 Motion to adjourn conference. With respect to Defendant's motion for an adjournment of the April 28, 2016 hearing, filed April 27, 2016, Plaintiff's motion for a forensic examination is adjourned and shall instead be heard at noon on May 12, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. In the event the matter is resolved prior to the hearing, Plaintiff may accordingly withdraw her motion with leave granted to refile, and the parties are directed to jointly notify the Court by letter. This Order resolves ECF No. 124. (Signed by Judge Robert W. Sweet on 4/28/2016) (spo) (Entered: 04/28/2016) |
| 04/28/2016 | | Set/Reset Deadlines as to Motion Hearing set for 5/12/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (spo) (Entered: 04/28/2016) |
| 04/28/2016 | 128 | NOTICE of Submission of Law Enforcement Materials for In Camera Review. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 04/28/2016) |
| 04/29/2016 | 129 | NOTICE of Filing Under Seal Joint Proposed Redacted Order Regarding Privilege. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 04/29/2016) |
| 04/29/2016 | 130 | Objection re: 128 Notice (Other) *to Submission of Law Enforcement Materials for In Camera Review*. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 04/29/2016) |
| 05/01/2016 | 131 | RESPONSE re: 130 Objection (non–motion) . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 05/01/2016) |
| 05/01/2016 | 132 | DECLARATION of Sigrid McCawley in Opposition re: 130 Objection (non–motion). Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit)(McCawley, Sigrid) (Entered: 05/01/2016) |
| 05/02/2016 | 133 | SEALED DOCUMENT placed in vault.(mps) (Entered: 05/02/2016) |
| 05/02/2016 | 134 | ORDER: With respect to Plaintiff's April 28, 2016 in camera submissions, the Plaintiff is directed to submit a log in camera on or before April 4, 2016, identifying the documents at issue, the applicable page range and category of grouped documents (that is, documents spanning more than one page in their original form), the dates of any submission, the law enforcement agency to which provided, any individuals, agencies, or organizations to whom it has been released or made available, and a statement identifying the privilege claimed and any authorities relied upon. The statement concerning privilege and authorities will be provided to the Defendant. (Signed by Judge Robert W. Sweet on 5/2/2016) (spo) (Entered: 05/02/2016) |
| 05/02/2016 | 135 | OPINION #106433 re: 33 MOTION to Compel Defendant Ghislaine Maxwell to Produce Documents Subject to Improper Claim of Privilege, filed by Virginia L. Giuffre. For the foregoing reasons and as set forth above, Plaintiff's motion to compel is granted in part and denied in part. Defendant is directed to produce documents as set forth above on or before April 18, 2016. This matter being subject |

Case 1:15-cv-07433-RWS   Document 2   Filed 11/29/16   Page 17 of 47
Case 16-3945, Document 2, 11/23/2016, 1917925, Page17 of 47
As of: 11/23/2016 11:48 AM EST   17 of 47

| | | to a Protective Order dated March 17, 2016, the parties are directed to meet and confer regarding redactions to this Opinion consistent with that Order. The parties are further directed to jointly file a proposed redacted version of this Opinion or notify the Court that none are necessary within two weeks of the date of receipt of this Opinion. (As further set forth in this Order.) (Signed by Judge Robert W. Sweet on 4/15/2016) (spo) Modified on 5/4/2016 (ca). (Entered: 05/02/2016) |
|---|---|---|
| 05/03/2016 | 136 | TRANSCRIPT of Proceedings re: conference held on 4/21/2016 before Judge Robert W. Sweet. Court Reporter/Transcriber: Steven Greenblum, (212) 805–0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 5/27/2016. Redacted Transcript Deadline set for 6/6/2016. Release of Transcript Restriction set for 8/4/2016.(McGuirk, Kelly) (Entered: 05/03/2016) |
| 05/03/2016 | 137 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a conference proceeding held on 4/21/16 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 05/03/2016) |
| 05/04/2016 | 138 | LETTER MOTION to Seal Document *Brief in Support of the Privilege Claimed for In Camera Submission* addressed to Judge Robert W. Sweet from Sigrid McCawley dated May 4, 2016. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 05/04/2016) |
| 05/04/2016 | 139 | RESPONSE re: 134 Order,, *Redacted*. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 05/04/2016) |
| 05/04/2016 | 140 | DECLARATION of Sigrid McCawley re: 139 Response ., DECLARATION of Sigrid McCawley in Support. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Redacted, # 2 Exhibit, # 3 Exhibit)(McCawley, Sigrid) (Entered: 05/04/2016) |
| 05/04/2016 | 141 | NOTICE of In Camera Submission re: 134 Order,.. Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 05/04/2016) |
| 05/05/2016 | 142 | LETTER MOTION to Seal Document *Plaintiff's Motion to Compel Defendant to Answer Deposition Questions* addressed to Judge Robert W. Sweet from Sigrid McCawley dated May 5, 2016. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 05/05/2016) |
| 05/05/2016 | 143 | MOTION to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions *Redacted*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 05/05/2016) |
| 05/05/2016 | 144 | DECLARATION of Sigrid McCawley in Support re: 143 MOTION to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions *Redacted*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Redacted, # 2 Exhibit Redacted, # 3 Exhibit, # 4 Exhibit Redacted, # 5 Exhibit Redacted, # 6 Exhibit Redacted, # 7 Exhibit Redacted)(McCawley, Sigrid) (Entered: 05/05/2016) |
| 05/06/2016 | 145 | ORDER granting 142 Motion to Seal Document. So ordered. (Signed by Judge Robert W. Sweet on 5/6/2016) (spo) (Entered: 05/06/2016) |
| 05/06/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 145 Order on Motion to Seal Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (spo) (Entered: 05/06/2016) |
| 05/06/2016 | 146 | ORDER granting 138 Motion to Seal Document. So ordered. (Signed by Judge Robert W. Sweet on 5/6/2016) (spo) (Entered: 05/06/2016) |
| 05/06/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 146 Order on Motion to Seal Document 145 Order on Motion to Seal Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (spo) (Entered: 05/06/2016) |

| 05/06/2016 | 147 | ORDER: Plaintiff's motion to compel, filed May 5, 2016, shall be heard at noon on Thursday May 12, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. (Motion Hearing set for 5/12/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 5/6/2016) (spo) (Entered: 05/06/2016) |
|---|---|---|
| 05/09/2016 | 148 | REPLY *In Opposition to In Camera Submission*. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 05/09/2016) |
| 05/10/2016 | 149 | RESPONSE to Motion re: 143 MOTION to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions *Redacted*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 05/10/2016) |
| 05/10/2016 | 150 | DECLARATION of Jeffrey S. Pagliuca in Opposition re: 143 MOTION to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions *Redacted*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A)(Menninger, Laura) (Entered: 05/10/2016) |
| 05/11/2016 | 151 | LETTER MOTION to Seal Document *Plaintiff's Reply In Support of her Motion to Compel* addressed to Judge Robert W. Sweet from Sigrid McCawley dated May 11, 2016. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 05/11/2016) |
| 05/11/2016 | 152 | REPLY MEMORANDUM OF LAW in Support re: 143 MOTION to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions *Redacted*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 05/11/2016) |
| 05/11/2016 | 153 | DECLARATION of Sigrid McCawley in Support re: 143 MOTION to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions *Redacted*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1 Redacted, # 2 Exhibit Exhibit 2 Part 1, # 3 Exhibit Exhibit 2 Part 2, # 4 Exhibit Exhibit 2 Part 3, # 5 Exhibit Exhibit 3 Part 1, # 6 Exhibit Exhibit 3 Part 2, # 7 Exhibit Exhibit 4, # 8 Exhibit Exhibit 5, # 9 Exhibit Exhibit 6, # 10 Exhibit Exhibit 7)(McCawley, Sigrid) (Entered: 05/11/2016) |
| 05/12/2016 | 154 | SEALED DOCUMENT placed in vault.(rz) (Entered: 05/12/2016) |
| 05/12/2016 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 5/12/2016 re: 143 MOTION to Compel Defendant Ghislaine Maxwell to Answer Deposition Questions filed by Virginia L. Giuffre. Decision Reserved.The proceeding was filed under seal.The transcript are seal by the Court. (Court Reporter Tom Murray) (Chan, Tsz) (Entered: 05/13/2016) |
| 05/20/2016 | 155 | MOTION to Compel *Non−Privileged Documents*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 05/20/2016) |
| 05/20/2016 | 156 | DECLARATION of Laura A. Menninger in Support re: 155 MOTION to Compel *Non−Privileged Documents*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Menninger, Laura) (Entered: 05/20/2016) |
| 05/23/2016 | 157 | ORDER: Defendant's motion to compel, filed May 20, 2016, shall be heard at noon on Thursday June 2, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. Motion Hearing set for 6/2/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (Signed by Judge Robert W. Sweet on 5/23/2016) (cf) (Entered: 05/23/2016) |
| 05/23/2016 | 158 | ENDORSED LETTER addressed to Judge Robert W. Sweet from LAura A. Menninger dated 5/20/2016 re: Request to file Confidential information Under Seal. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 5/23/2016) (spo) Modified on 6/13/2016 (tro). (Entered: 05/23/2016) |
| 05/25/2016 | 159 | LETTER MOTION to Seal Document *Plaintiff's Motion for Leave to Serve Three Deposition Subpoenas by Means Other than Personal Service* addressed to Judge Robert W. Sweet from Sigrid McCawley dated May 25, 2016. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 05/25/2016) |

| | | |
|---|---|---|
| 05/25/2016 | 160 | MOTION for Leave to Serve Three Deposition Subpoenas by Means Other Than Personal Service *Redacted*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 05/25/2016) |
| 05/25/2016 | 161 | DECLARATION of Sigrid McCawley in Support re: 160 MOTION for Leave to Serve Three Deposition Subpoenas by Means Other Than Personal Service *Redacted*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Composite Exhibit 1, # 2 Exhibit Exhibit 2 Redacted, # 3 Exhibit Composite Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6, # 7 Exhibit Exhibit 7, # 8 Exhibit Exhibit 8, # 9 Exhibit Composite Exhibit 9)(McCawley, Sigrid) (Entered: 05/25/2016) |
| 05/25/2016 | 162 | MOTION for John Stanley Pottinger to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12345610. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Virginia L. Giuffre. (Attachments: # 1 Appendix Certificate of Good Standing, # 2 Appendix Proposed Order)(Pottinger, John) (Entered: 05/25/2016) |
| 05/26/2016 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 162 MOTION for John Stanley Pottinger to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12345610. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (sdi)** (Entered: 05/26/2016) |
| 05/26/2016 | 163 | ORDER granting 151 Motion to Seal Document. So ordered. (Signed by Judge Robert W. Sweet on 5/26/2016) (spo) (Entered: 05/26/2016) |
| 05/26/2016 | 164 | MOTION to Compel *all Attorney–Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 05/26/2016) |
| 05/26/2016 | 165 | DECLARATION of Laura A. Menninger in Support re: 164 MOTION to Compel *all Attorney–Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q)(Menninger, Laura) (Entered: 05/26/2016) |
| 05/27/2016 | 166 | ORDER: Plaintiff's motion for leave to serve, filed May 25, 2016, shall be heard at noon on Thursday June 2, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. (Motion Hearing set for 6/2/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 5/26/2016) (spo) Modified on 6/13/2016 (tro). (Entered: 05/27/2016) |
| 05/27/2016 | 167 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 5/26/2016 re: Request to file under seal. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 5/27/2016) (spo) (Entered: 05/27/2016) |
| 05/27/2016 | 168 | ORDER granting 159 Motion to Seal Document. So ordered. (Signed by Judge Robert W. Sweet on 5/27/2016) (spo) (Entered: 05/27/2016) |
| 05/27/2016 | 169 | ORDER. Defendant's motion to compel, filed May 26, 2016, shall be heard at noon on Thursday June 2, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. It is so ordered. (Oral Argument set for 6/2/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 5/27/2016) (rjm) (Entered: 05/27/2016) |
| 05/27/2016 | 170 | ORDER FOR ADMISSION PRO HAC VICE granting 162 Motion for J. Stanley Pottinger to Appear Pro Hac Vice. (Signed by Judge Robert W. Sweet on 5/26/2016) (kgo) (Entered: 05/27/2016) |
| 05/27/2016 | 171 | LETTER MOTION to Seal Document *Plaintiff's Motion to Exceed Presumptive Ten Deposition Limit* addressed to Judge Robert W. Sweet from Sigrid McCawley dated May 27, 2016. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 05/27/2016) |

| 05/27/2016 | 172 | MOTION To Exceed Presumptive Ten Deposition Limit *Redacted*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 05/27/2016) |
|---|---|---|
| 05/27/2016 | 173 | DECLARATION of Sigrid McCawley in Support re: 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5 Redacted, # 6 Exhibit Exhibit 6 Redacted, # 7 Exhibit Exhibit 7 Part 1, # 8 Exhibit Exhibit 7 Part 2, # 9 Exhibit Exhibit 8, # 10 Exhibit Exhibit 9)(McCawley, Sigrid) (Entered: 05/27/2016) |
| 05/27/2016 | 174 | ORDER: All pending motions scheduled to be heard at noon on Thursday June 2, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street are advanced to 10:00 am. Motion Hearing set for 6/2/2016 at 10:00 AM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (Signed by Judge Robert W. Sweet on 5/27/2016) (kgo) (Entered: 05/27/2016) |
| 05/27/2016 | 175 | NOTICE of of Acceptance of Service re: 160 MOTION for Leave to Serve Three Deposition Subpoenas by Means Other Than Personal Service *Redacted*.. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 05/27/2016) |
| 05/27/2016 | 176 | MOTION for Extension of Time *to Respond to 24−Page Motion on Attorney−Client Waiver Issues*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 05/27/2016) |
| 05/31/2016 | 177 | LETTER MOTION to Seal Document *Response in Opposition to Defendant's Motion to Compel Non−Privileged Documents* addressed to Judge Robert W. Sweet from Meredith Schultz dated May 31, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 05/31/2016) |
| 05/31/2016 | 178 | ORDER granting 171 Motion to Seal Document Plaintiff's Motion to Exceed Presumptive Ten Deposition Limit. So ordered. (Signed by Judge Robert W. Sweet on 5/31/2016) (kko) (Entered: 05/31/2016) |
| 05/31/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 178 Order on Motion to Seal Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (kko) (Entered: 05/31/2016) |
| 05/31/2016 | 179 | RESPONSE in Opposition to Motion re: 155 MOTION to Compel *Non−Privileged Documents*. . Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 05/31/2016) |
| 05/31/2016 | 180 | DECLARATION of Meredith L. Schultz in Opposition re: 155 MOTION to Compel *Non−Privileged Documents*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Redacted, # 2 Exhibit Redacted, # 3 Exhibit Redacted, # 4 Exhibit, # 5 Redacted, # 6 Redacted, # 7 Exhibit)(Schultz, Meredith) (Entered: 05/31/2016) |
| 06/01/2016 | 181 | LETTER MOTION to Seal Document 164 MOTION to Compel *all Attorney−Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys*. addressed to Judge Robert W. Sweet from Meredith Schultz dated 06/01/16. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 06/01/2016) |
| 06/01/2016 | 182 | FIRST MOTION for Leave to File Excess Pages . Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 06/01/2016) |
| 06/01/2016 | 183 | ORDER granting 177 Motion to Seal Document. So ordered. (Signed by Judge Robert W. Sweet on 5/31/2016) (cf) (Entered: 06/01/2016) |
| 06/01/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 183 Order to the Sealed Records Clerk for the sealing or unsealing of document or case. (cf) (Entered: 06/01/2016) |
| 06/01/2016 | 184 | RESPONSE in Opposition to Motion re: 164 MOTION to Compel *all Attorney−Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 06/01/2016) |

| 06/01/2016 | 185 | DECLARATION of Sigrid S. McCawley in Opposition re: 181 LETTER MOTION to Seal Document 164 MOTION to Compel *all Attorney−Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys.* addressed to Judge Robert W. Sweet from Meredith Schultz dated 06/01/16.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2 Sealed, # 3 Exhibit 3 Sealed, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11 Sealed, # 12 Exhibit 12, # 13 Exhibit 13 Sealed, # 14 Exhibit 14 Sealed, # 15 Exhibit 15 Sealed, # 16 Exhibit 16 Sealed)(McCawley, Sigrid) (Entered: 06/01/2016) |
|---|---|---|
| 06/02/2016 | | Minute Entry The motions on June 2, 2016 was taken on submission. (Chan, Tsz) (Entered: 06/07/2016) |
| 06/03/2016 | 186 | ORDER granting 181 Motion to Seal Document. So ordered. (Signed by Judge Robert W. Sweet on 6/3/2016) (kl) (Entered: 06/03/2016) |
| 06/03/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 186 Order on Motion to Seal Document, to the Sealed Records Clerk for the sealing or unsealing of document or case. (kl) (Entered: 06/03/2016) |
| 06/06/2016 | 187 | ORDER: Plaintiff's motion to exceed the ten deposition limit shall be returnable on submission on June 16, 2016. All papers shall be served in accordance with Local Civil Rule 6.1. (Signed by Judge Robert W. Sweet on 6/6/2016) (cf) (Entered: 06/06/2016) |
| 06/06/2016 | 188 | MEMO ENDORSEMENT granting 176 Motion for Extension of Time to respond to motion. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 5/31/2016) (spo) (Entered: 06/06/2016) |
| 06/06/2016 | 189 | RESPONSE in Opposition to Motion re: 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted.* . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 06/06/2016) |
| 06/06/2016 | 190 | DECLARATION of Laura A. Menninger in Opposition re: 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted.*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A)(Menninger, Laura) (Entered: 06/06/2016) |
| 06/06/2016 | 191 | REPLY to Response to Motion re: 155 MOTION to Compel *Non−Privileged Documents.* . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 06/06/2016) |
| 06/06/2016 | 192 | DECLARATION of Laura A. Menninger in Support re: 155 MOTION to Compel *Non−Privileged Documents.*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit K, # 2 Exhibit L, # 3 Exhibit M)(Menninger, Laura) (Entered: 06/06/2016) |
| 06/06/2016 | 193 | REPLY to Response to Motion re: 164 MOTION to Compel *all Attorney−Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys.* . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 06/06/2016) |
| 06/06/2016 | 194 | DECLARATION of Laura A. Menninger in Support re: 164 MOTION to Compel *all Attorney−Client Communications and Work Product Put At Issue by Plaintiff and Her Attorneys.*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit Q, # 2 Exhibit R, # 3 Exhibit S)(Menninger, Laura) (Entered: 06/06/2016) |
| 06/07/2016 | 195 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 6/6/2016 re: Letter motion for file exhibits. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 6/7/2016) (spo) (Entered: 06/07/2016) |
| 06/07/2016 | 196 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 6/6/2016 re: Request to file exhibit S. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 6/7/2016) (spo) (Entered: 06/07/2016) |
| 06/07/2016 | 197 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 6/6/2016 re: Request to file exhibit A. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 6/7/2016) (spo) (Entered: 06/07/2016) |

| 06/08/2016 | 198 | SEALED DOCUMENT placed in vault.(mps) (Entered: 06/08/2016) |
|---|---|---|
| 06/10/2016 | 199 | MOTION for Extension of Time *to Complete Depositions*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 06/10/2016) |
| 06/10/2016 | 200 | DECLARATION of Sigrid S. McCawley in Support re: 199 MOTION for Extension of Time *to Complete Depositions*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit)(Schultz, Meredith) (Entered: 06/10/2016) |
| 06/13/2016 | 201 | MOTION to Maintain Confidentiality Designation . Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 06/13/2016) |
| 06/13/2016 | 202 | LETTER MOTION to Seal Document *re Reply* addressed to Judge Robert W. Sweet from Meredith Schultz dated 06/13/2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 06/13/2016) |
| 06/13/2016 | 203 | RESPONSE in Support of Motion re: 202 LETTER MOTION to Seal Document *re Reply* addressed to Judge Robert W. Sweet from Meredith Schultz dated 06/13/2016., 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted*. . Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 06/13/2016) |
| 06/13/2016 | 204 | DECLARATION of Sigrid S. McCawley in Support re: 202 LETTER MOTION to Seal Document *re Reply* addressed to Judge Robert W. Sweet from Meredith Schultz dated 06/13/2016., 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1 (Sealed), # 2 Exhibit 2 (Sealed), # 3 Exhibit 3 (Sealed))(Schultz, Meredith) (Entered: 06/13/2016) |
| 06/13/2016 | 205 | MOTION for Protective Order *re Subpoena to Apple, Inc. Seeking Production of All of Ms. Giuffre's Sent and Received Emails and Relevant Data*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 06/13/2016) |
| 06/13/2016 | 206 | DECLARATION of Meredith L. Schultz in Support re: 205 MOTION for Protective Order *re Subpoena to Apple, Inc. Seeking Production of All of Ms. Giuffre's Sent and Received Emails and Relevant Data*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit)(Schultz, Meredith) (Entered: 06/13/2016) |
| 06/13/2016 | 207 | MOTION for Protective Order *re the Subpoena to Microsoft Corporation Seeking Production of All of Ms. Giuffre's Sent and Received Emails and Related Data*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 06/13/2016) |
| 06/13/2016 | 208 | DECLARATION of Meredith L Schultz in Support re: 207 MOTION for Protective Order *re the Subpoena to Microsoft Corporation Seeking Production of All of Ms. Giuffre's Sent and Received Emails and Related Data*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit)(Schultz, Meredith) (Entered: 06/13/2016) |
| 06/14/2016 | 209 | ORDER granting 202 LETTER MOTION to Seal Document re Reply addressed to Judge Robert W. Sweet from Meredith Schultz dated 06/13/2016. Document filed by Virginia L. Giuffre. So ordered. (Signed by Judge Robert W. Sweet on 6/14/2016) (rjm) (Entered: 06/14/2016) |
| 06/14/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 209 Order on Motion to Seal Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 06/14/2016) |
| 06/14/2016 | 210 | ORDER. Plaintiff's motions for a protective order, to maintain the confidentiality designations, and for an extension of time shall be heard at noon on Thursday June 23, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. It is so ordered. (Oral Argument set for 6/23/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 6/14/2016) (rjm) (Entered: 06/14/2016) |
| 06/14/2016 | 211 | REPLY to Response to Motion re: 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted. CORRECTED*. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 06/14/2016) |

| 06/14/2016 | 212 | DECLARATION of Meredith L Schultz in Support re: 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit SEALED, # 2 Exhibit SEALED, # 3 Exhibit SEALED)(Schultz, Meredith) (Entered: 06/14/2016) |
|---|---|---|
| 06/15/2016 | 213 | NOTICE OF APPEARANCE by Eric Joel Feder on behalf of Sharon Churcher. (Feder, Eric) (Entered: 06/15/2016) |
| 06/15/2016 | 214 | NOTICE OF APPEARANCE by Laura R. Handman on behalf of Sharon Churcher. (Handman, Laura) (Entered: 06/15/2016) |
| 06/15/2016 | 215 | MOTION to Quash subpoena of Sharon Churcher . Document filed by Sharon Churcher.(Handman, Laura) (Entered: 06/15/2016) |
| 06/15/2016 | 216 | DECLARATION of Sharon Churcher in Support re: 215 MOTION to Quash subpoena of Sharon Churcher .. Document filed by Sharon Churcher. (Attachments: # 1 Exhibit 1 to Churcher Decl., # 2 Exhibit 2 to Churcher Decl., # 3 Exhibit 3 to Churcher Decl., # 4 Exhibit 4 to Churcher Decl., # 5 Exhibit 5 to Churcher Decl., # 6 Exhibit 6 to Churcher Decl., # 7 Exhibit 7 to Churcher Decl., # 8 Exhibit 8 to Churcher Decl.)(Feder, Eric) (Entered: 06/15/2016) |
| 06/15/2016 | 217 | DECLARATION of Laura R. Handman in Support re: 215 MOTION to Quash subpoena of Sharon Churcher .. Document filed by Sharon Churcher. (Attachments: # 1 Exhibit A to Handman Decl.)(Feder, Eric) (Entered: 06/15/2016) |
| 06/15/2016 | 218 | MEMORANDUM OF LAW in Support re: 215 MOTION to Quash subpoena of Sharon Churcher . . Document filed by Sharon Churcher. (Feder, Eric) (Entered: 06/15/2016) |
| 06/16/2016 | 219 | MOTION for Gregory Lawrence Poe to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12430113. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Jeffrey Epstein. (Attachments: # 1 Appendix Certificate of Good Standing, # 2 Text of Proposed Order Proposed Order)(Poe, Gregory) (Entered: 06/16/2016) |
| 06/16/2016 | 220 | NOTICE OF APPEARANCE by Rachel S Li Wai Suen on behalf of Jeffrey Epstein. (Li Wai Suen, Rachel) (Entered: 06/16/2016) |
| 06/16/2016 | 221 | MOTION to Quash Subpoena of Jeffrey Epstein *or in the Alternative Modify Subpoena and for a Protective Order*. Document filed by Jeffrey Epstein.(Li Wai Suen, Rachel) (Entered: 06/16/2016) |
| 06/16/2016 | 222 | MEMORANDUM OF LAW in Support re: 221 MOTION to Quash Subpoena of Jeffrey Epstein *or in the Alternative Modify Subpoena and for a Protective Order*. . Document filed by Jeffrey Epstein. (Li Wai Suen, Rachel) (Entered: 06/16/2016) |
| 06/16/2016 | 223 | DECLARATION of Gregory L. Poe in Support re: 221 MOTION to Quash Subpoena of Jeffrey Epstein *or in the Alternative Modify Subpoena and for a Protective Order*.. Document filed by Jeffrey Epstein. (Attachments: # 1 Exhibit 1 to Poe Decl., # 2 Exhibit 2 to Poe Decl., # 3 Exhibit 3 to Poe Decl., # 4 Exhibit 4 to Poe Decl., # 5 Exhibit 5 to Poe Decl., # 6 Exhibit 6 to Poe Decl., # 7 Exhibit 7 to Poe Decl.)(Li Wai Suen, Rachel) (Entered: 06/16/2016) |
| 06/16/2016 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 219 MOTION for Gregory Lawrence Poe to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12430113. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bcu)** (Entered: 06/16/2016) |
| 06/17/2016 | | **\*\*\*DELETED DOCUMENT. Deleted document number 224 Reply. The document was incorrectly filed in this case. (rj)** (Entered: 06/17/2016) |
| 06/17/2016 | 224 | REPLY to Response to Motion re: 172 MOTION To Exceed Presumptive Ten Deposition Limit *Redacted*. *AMENDED*. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 06/17/2016) |
| 06/20/2016 | 225 | ORDER FOR ADMISSION PRO HAC VICE: granting 219 Motion for Gregory Lawrence Poe to Appear Pro Hac Vice. (Signed by Judge Robert W. Sweet on 6/20/2016) (ama) (Entered: 06/20/2016) |

| | | |
|---|---|---|
| 06/20/2016 | 226 | ORDER: Jeffrey Epstein's motion to quash shall be heard at noon on Thursday June 23, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. IT IS SO ORDERED., Set Deadlines/Hearing as to ( Motion Hearing set for 6/23/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 6/20/2016) (ama) (Entered: 06/20/2016) |
| 06/20/2016 | 227 | ORDER: Sharon Churcher' s motion to quash shall be heard at noon on Thursday June 23, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. IT IS SO ORDERED., Set Deadlines/Hearing as to ( Motion Hearing set for 6/23/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 6/20/2016) (ama) (Entered: 06/20/2016) |
| 06/20/2016 | 228 | RESPONSE in Opposition to Motion re: 199 MOTION for Extension of Time *to Complete Depositions*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 06/20/2016) |
| 06/20/2016 | 229 | DECLARATION of Laura A. Menninger in Opposition re: 199 MOTION for Extension of Time *to Complete Depositions*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N)(Menninger, Laura) (Entered: 06/20/2016) |
| 06/20/2016 | 230 | MOTION to Reopen Deposition of Plaintiff Virginia Giuffre . Document filed by Ghislaine Maxwell.(Menninger, Laura).(Entered: 06/20/2016) |
| 06/20/2016 | 231 | MOTION for Sanctions *37(b) &(c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a)*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 06/20/2016) |
| 06/20/2016 | 232 | DECLARATION of Laura A. Menninger in Support re: 231 MOTION for Sanctions *37(b) &(c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a)*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N)(Menninger, Laura) (Entered: 06/20/2016) |
| 06/20/2016 | 233 | RESPONSE in Opposition to Motion re: 221 MOTION to Quash Subpoena of Jeffrey Epstein *or in the Alternative Modify Subpoena and for a Protective Order*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 06/20/2016) |
| 06/20/2016 | 234 | DECLARATION of Sigrid S. McCawley in Opposition re: 221 MOTION to Quash Subpoena of Jeffrey Epstein *or in the Alternative Modify Subpoena and for a Protective Order*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5 Part 1 of 3, # 6 Exhibit Exhibit 5 Part 2 of 3, # 7 Exhibit Exhibit 5 Part 3 of 3)(McCawley, Sigrid) (Entered: 06/20/2016) |
| 06/21/2016 | 235 | DECLARATION of Laura A. Menninger in Support re: 230 MOTION to Reopen Deposition of Plaintiff Virginia Giuffre .. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit K, # 11 Exhibit L, # 12 Exhibit M, # 13 Exhibit N)(Menninger, Laura) (Entered: 06/21/2016) |
| 06/21/2016 | 236 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 6/20/2016 re: This is a letter motion to file under seal the following Motions, as well as Declarations and certain exhibits thereto, under seal pursuant to this Court's Protective Order (Doc. #62), the documents as further specified and listed in this letter. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 6/20/2016) (rjm) (Entered: 06/21/2016) |
| 06/21/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 236 Endorsed Letter to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 06/21/2016) |

| 06/21/2016 | 237 | ORDER with respect to 230 Motion to Reopen Plaintiff's deposition; with respect to 231 Motion for Sanctions: Defendant's motion to reopen Plaintiff's deposition and motion for sanctions shall be taken on submission returnable Thursday, June 30, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. (Signed by Judge Robert W. Sweet on 6/21/2016) (tn) (Entered: 06/21/2016) |
|---|---|---|
| 06/21/2016 | 238 | REPLY MEMORANDUM OF LAW in Support re: 221 MOTION to Quash Subpoena of Jeffrey Epstein *or in the Alternative Modify Subpoena and for a Protective Order*. . Document filed by Jeffrey Epstein. (Li Wai Suen, Rachel) (Entered: 06/21/2016) |
| 06/21/2016 | 239 | DECLARATION of Gregory L. Poe (Supplemental Declaration) in Support re: 221 MOTION to Quash Subpoena of Jeffrey Epstein *or in the Alternative Modify Subpoena and for a Protective Order*.. Document filed by Jeffrey Epstein. (Attachments: # 1 Exhibit 1)(Li Wai Suen, Rachel) (Entered: 06/21/2016) |
| 06/22/2016 | 240 | SEALED DOCUMENT placed in vault.(mps) (Entered: 06/22/2016) |
| 06/22/2016 | 241 | SEALED DOCUMENT placed in vault.(rz) (Entered: 06/22/2016) |
| 06/22/2016 | 242 | SEALED DOCUMENT placed in vault.(mps) (Entered: 06/22/2016) |
| 06/22/2016 | 243 | SEALED DOCUMENT placed in vault.(rz) (Entered: 06/22/2016) |
| 06/22/2016 | 244 | SEALED DOCUMENT placed in vault.(rz) (Entered: 06/22/2016) |
| 06/22/2016 | 245 | LETTER MOTION to Seal Document addressed to Judge Robert W. Sweet from Sigrid S. McCawley dated June 22, 2016. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 06/22/2016) |
| 06/22/2016 | 246 | RESPONSE in Opposition to Motion re: 215 MOTION to Quash subpoena of Sharon Churcher . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 06/22/2016) |
| 06/22/2016 | 247 | DECLARATION of Laura A. Menninger in Opposition re: 215 MOTION to Quash subpoena of Sharon Churcher .. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Menninger, Laura) (Entered: 06/22/2016) |
| 06/22/2016 | 248 | REPLY MEMORANDUM OF LAW in Support re: 199 MOTION for Extension of Time *to Complete Depositions. REDACTED*. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 06/22/2016) |
| 06/22/2016 | 249 | DECLARATION of Sigrid McCawley in Support re: 199 MOTION for Extension of Time *to Complete Depositions*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit REDACTED, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit REDACTED, # 14 Exhibit REDACTED, # 15 Exhibit REDACTED)(Schultz, Meredith) (Entered: 06/22/2016) |
| 06/23/2016 | 251 | ORDER: The Clerk of Court is directed to place the above entitled docket under seal. (Signed by Judge Robert W. Sweet on 6/23/2016) (tro) (Entered: 06/24/2016) |
| 06/23/2016 | 254 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 6/22/2016 re: This is a letter motion to file under seal the Defendant's Response to Nonparty Sharon Churcher's Motion tn Quash Subpoena, as well as Declaration and certain exhibits thereto, under seal pursuant to this Court's Protective Order (Doc. #62). ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 6/23/2016) (rjm) (Entered: 06/24/2016) |
| 06/23/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 254 Endorsed Letter to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 06/24/2016) |
| 06/23/2016 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 6/23/2016 re: 221 MOTION to Quash Subpoena of Jeffrey Epstein or in the Alternative Modify Subpoena and for a Protective Order filed by Jeffrey Epstein, 205 MOTION for Protective Order re Subpoena to Apple, Inc. Seeking |

| | | Production of All of Ms. Giuffre's Sent and Received Emails and Relevant Data filed by Virginia L. Giuffre. 215 MOTION to Quash subpoena of Sharon Churcher filed by Sharon Churcher, 207 MOTION for Protective Order re the Subpoena to Microsoft Corporation Seeking Production of All of Ms. Giuffre's Sent and Received Emails and Related Data filed by Virginia L. Giuffre. Motion to extend: Granted. Counsel is directed to meet and confer on a further schedule.Confidentiality designation : Motion granted, confidentiality will be maintained.Apple Subpoena: Motion to quash granted.Microsoft Subpoena: Motion to quash granted, with leave to renew.Churcher Subpoena: Decision reserved.Epstein Subpoena: Reserved on the bench (order subsequently filed denied the motion to quash.) (Court Reporter Vincent Bologna) (Chan, Tsz) (Entered: 06/27/2016) |
|---|---|---|
| 06/24/2016 | 250 | ORDER, The Court directs the Clerk of Court and Records Department to unseal the docket and seal ECF No. 246. It is so ordered. (Signed by Judge Robert W. Sweet on 06/24/2016) (mps) (Entered: 06/24/2016) |
| 06/24/2016 | 252 | MEMO ENDORSEMENT on NOTICE OF MOTION TO QUASH (OR IN THE ALTERNATIVE MODIFY) SUBPOENA AND FOR A PROTECTIVE ORDER. ENDORSEMENT: The motion to quash is denied. So ordered. Denying 221 Motion to Quash. (Signed by Judge Robert W. Sweet on 6/23/2016) (rjm) (Entered: 06/24/2016) |
| 06/24/2016 | 253 | ORDER granting 245 LETTER MOTION to Seal Document addressed to Judge Robert W. Sweet from Sigrid S. McCawley dated June 22, 2016. Document filed by Virginia L. Giuffre. So ordered. (Signed by Judge Robert W. Sweet on 6/23/2016) (rjm) (Entered: 06/24/2016) |
| 06/24/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 253 Order on Motion to Seal Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 06/24/2016) |
| 06/28/2016 | 255 | LETTER MOTION to Seal Document *Plaintiff's Response in Opposition to Defendant's Motion for Rule 37 Sanctions* addressed to Judge Robert W. Sweet from Meredith Schultz dated June 28, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 06/28/2016) |
| 06/28/2016 | 256 | LETTER MOTION to Seal Document *Plaintiff's Response in Opposition to Defendant's Motion to Reopen Plaintiff's Deposition* addressed to Judge Robert W. Sweet from Meredith Schultz dated June 28, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 06/28/2016) |
| 06/28/2016 | 257 | RESPONSE in Opposition to Motion re: 231 MOTION for Sanctions *37(b) &(c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a). REDACTED*. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 06/28/2016) |
| 06/28/2016 | 258 | DECLARATION of Sigrid McCawley in Opposition re: 231 MOTION for Sanctions *37(b) &(c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a)*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED, # 4 Exhibit REDACTED, # 5 Exhibit REDACTED, # 6 Exhibit REDACTED, # 7 Exhibit REDACTED, # 8 Exhibit REDACTED, # 9 Exhibit REDACTED, # 10 Errata REDACTED)(Schultz, Meredith) (Entered: 06/28/2016) |
| 06/28/2016 | 259 | RESPONSE in Opposition to Motion re: 230 MOTION to Reopen Deposition of Plaintiff Virginia Giuffre . *REDACTED*. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 06/28/2016) |
| 06/28/2016 | 260 | DECLARATION of Sigrid McCawley in Opposition re: 230 MOTION to Reopen Deposition of Plaintiff Virginia Giuffre .. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED)(Schultz, Meredith) (Entered: 06/28/2016) |
| 07/01/2016 | 261 | RESPONSE in Opposition to Motion re: 231 MOTION for Sanctions *37(b) &(c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a). REDACTED−CORRECTED*. Document filed by Virginia L. Giuffre. (Schultz, |

| | | Meredith) (Entered: 07/01/2016) |
|---|---|---|
| 07/05/2016 | 262 | LETTER MOTION for Leave to File *Reply Brief in Further Support of Motion to Quash* addressed to Judge Robert W. Sweet from Eric J. Feder dated July 5, 2016., LETTER MOTION to Seal Document addressed to Judge Robert W. Sweet from Eric J. Feder dated July 5, 2016. Document filed by Sharon Churcher.(Feder, Eric) (Entered: 07/05/2016) |
| 07/05/2016 | 263 | REPLY MEMORANDUM OF LAW in Support re: 215 MOTION to Quash subpoena of Sharon Churcher . . Document filed by Sharon Churcher. (Feder, Eric) (Entered: 07/05/2016) |
| 07/05/2016 | 264 | NOTICE of of FILING REDACTED OPINION. Document filed by Virginia L. Giuffre. (Attachments: # 1 Text of Proposed Order Proposed Redacted Opinion)(Schultz, Meredith) (Entered: 07/05/2016) |
| 07/07/2016 | 265 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 6/30/2016 re: I write to request a brief 3–day extension of time to file Ms. Maxwell's Reply in Support of her Motions to Re–open Plaintiff's Deposition and for Rule 37(b) and (c) Sanctions until July 8, 2016. ENDORSEMENT: So ordered. (Replies due by 7/8/2016.) (Signed by Judge Robert W. Sweet on 7/5/2016) (rjm) (Entered: 07/07/2016) |
| 07/07/2016 | 266 | ORDER granting 255 LETTER MOTION to Seal Document Plaintiff's Response in Opposition to Defendant's Motion for Rule 37 Sanctions addressed to Judge Robert W. Sweet from Meredith Schultz dated June 28, 2016. Document filed by Virginia L. Giuffre. So ordered. (Signed by Judge Robert W. Sweet on 7/5/2016) (rjm) (Entered: 07/07/2016) |
| 07/07/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 266 Order on Motion to Seal Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 07/07/2016) |
| 07/08/2016 | 267 | REPLY to Response to Motion re: 230 MOTION to Reopen Deposition of Plaintiff Virginia Giuffre . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 07/08/2016) |
| 07/08/2016 | 268 | DECLARATION of Laura A. Menninger in Support re: 230 MOTION to Reopen Deposition of Plaintiff Virginia Giuffre .. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit O, # 2 Exhibit P)(Menninger, Laura) (Entered: 07/08/2016) |
| 07/08/2016 | 269 | REPLY to Response to Motion re: 231 MOTION for Sanctions *37(b) &(c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a).* . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 07/08/2016) |
| 07/08/2016 | 270 | DECLARATION of Laura A. Menninger in Support re: 231 MOTION for Sanctions *37(b) &(c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a).*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit O, # 2 Exhibit P, # 3 Exhibit Q, # 4 Exhibit R, # 5 Exhibit S, # 6 Exhibit T)(Menninger, Laura) (Entered: 07/08/2016) |
| 07/12/2016 | 271 | LETTER MOTION to Seal Document addressed to Judge Robert W. Sweet from Meredith Schultz dated July 12, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 07/12/2016) |
| 07/12/2016 | 272 | LETTER MOTION for Leave to File Sur–Reply addressed to Judge Robert W. Sweet from Sigrid McCawley dated July 12, 2016. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED Sur–Reply, # 2 Exhibit REDACTED Declaration, # 3 Exhibit REDACTED Exhibit 1, # 4 Exhibit REDACTED Exhibit 2, # 5 Exhibit REDACTED Exhibit 3, # 6 Exhibit REDACTED Exhibit 4, # 7 Exhibit REDACTED Exhibit 5, # 8 Exhibit REDACTED Exhibit 6, # 9 Exhibit REDACTED Exhibit 7, # 10 Exhibit REDACTED Exhibit 8)(Schultz, Meredith) (Entered: 07/12/2016) |
| 07/13/2016 | 273 | ORDER granting 256 LETTER MOTION to Seal Document Plaintiff's Response in Opposition to Defendant's Motion to Reopen Plaintiff's Deposition addressed to Judge Robert W. Sweet from Meredith Schultz dated June 28, 2016. Document |

| | | filed by Virginia L. Giuffre. So ordered. (Signed by Judge Robert W. Sweet on 7/11/2016) (rjm) (Entered: 07/13/2016) |
|---|---|---|
| 07/13/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 273 Order on Motion to Seal Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 07/13/2016) |
| 07/13/2016 | 274 | MEMO ENDORSEMENT on THE PARTIES' AGREED NOTICE OF FILING REDACTED OPINION. ENDORSEMENT: So ordered. re: 264 NOTICE of of FILING REDACTED OPINION. Document filed by Virginia L. Giuffre. (Signed by Judge Robert W. Sweet on 7/11/2016) (rjm) (Entered: 07/13/2016) |
| 07/13/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 274 Memo Endorsement to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 07/13/2016) |
| 07/13/2016 | 275 | ORDER granting 262 LETTER MOTION for Leave to File Reply Brief in Further Support of Motion to Quash addressed to Judge Robert W. Sweet from Eric J. Feder dated July 5, 2016. LETTER MOTION to Seal Document addressed to Judge Robert W. Sweet from Eric J. Feder dated July 5, 2016. Document filed by Sharon Churcher. So ordered. (Signed by Judge Robert W. Sweet on 7/11/2016) (rjm) (Entered: 07/13/2016) |
| 07/13/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 275 Order on Motion for Leave to File Document, Order on Motion to Seal Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 07/13/2016) |
| 07/13/2016 | 276 | TRANSCRIPT of Proceedings re: motion held on 6/23/2016 before Judge Robert W. Sweet. Court Reporter/Transcriber: Vincent Bologna, (212) 805−0300. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/8/2016. Redacted Transcript Deadline set for 8/18/2016. Release of Transcript Restriction set for 10/14/2016.(McGuirk, Kelly) (Entered: 07/13/2016) |
| 07/13/2016 | 277 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a MOTION proceeding held on 6/23/16 has been filed by the court reporter/transcriber in the above−captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days...(McGuirk, Kelly) (Entered: 07/13/2016) |
| 07/13/2016 | 278 | LETTER MOTION to Seal Document *Plaintiff's Motion for an Adverse Inference Instruction* addressed to Judge Robert W. Sweet from Meredith Schultz dated July 13, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 07/13/2016) |
| 07/13/2016 | 279 | MOTION for Sanctions *Motion for Adverse Inference Instruction REDACTED*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 07/13/2016) |
| 07/13/2016 | 280 | DECLARATION of Meredith Schultz in Support re: 279 MOTION for Sanctions *Motion for Adverse Inference Instruction REDACTED*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit)(Schultz, Meredith) (Entered: 07/13/2016) |
| 07/15/2016 | 281 | ORDER granting 271 Motion to Seal Document: So ordered. (Signed by Judge Robert W. Sweet on 7/15/2016) (tn) (Entered: 07/15/2016) |
| 07/15/2016 | 282 | ORDER granting 278 Motion to Seal Document. SO ORDERED.(Signed by Judge Robert W. Sweet on 7/15/2016) (ama) (Entered: 07/15/2016) |
| 07/15/2016 | 283 | ORDER: Cassell's motion to quash shall be taken on submission returnable Thursday, August 4, 2016. All papers shall be served in accordance with Local Civil Rule 6.1. (Signed by Judge Robert W. Sweet on 7/11/2016) (tn) (Entered: 07/15/2016) |

| | | |
|---|---|---|
| 07/15/2016 | 284 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 7/8/2016 re: that the Court permit the filing of Ms. Maxwell's Reply In Support Of Motion for Rule 37(b) &(c) Sanctions For Failure To Comply With Court Order And Failure To Comply With Rule 26(a) in excess of the 10 pages permitted pursuant to this Court's Practice Standard 2D. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 7/15/2016) (tn) (Entered: 07/15/2016) |
| 07/15/2016 | 285 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 7/8/2016 re: Ms. Maxwell therefore requests permission to file the Confidential information under seal. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 7/15/2016) (tn) (Entered: 07/15/2016) |
| 07/15/2016 | 286 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 7/13/2016 re: letter motion to file Ms. Maxwell's Letter Motion requesting the Court to strike and disregard Plaintiff's Sur–Reply in Response to Defendant's Reply in Support of Motion for Sanctions. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 7/15/2016) (tn) Modified on 7/15/2016 (tn). (Entered: 07/15/2016) |
| 07/15/2016 | 287 | ORDER with respect to 279 Motion for Sanctions: Plaintiff's motion for an adverse inference instruction shall be taken in submission returnable August 11, 2016. All papers shall be served in accordance with Local Civil Rule 6.1 and pursuant to this Court's previous orders. (Signed by Judge Robert W. Sweet on 7/15/2016) (tn) (Entered: 07/15/2016) |
| 07/15/2016 | 288 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** LETTER MOTION for Discovery *to Strike Plaintiff Virginia Giuffre's Motion for an Adverse Inference Instruction Pursuant to Rule 37(b), (e), and (f), Fed.R.Civ.P* addressed to Judge Robert W. Sweet from Laura A. Menninger dated June 15, 2016. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Menninger, Laura) Modified on 7/22/2016 (db). (Entered: 07/15/2016) |
| 07/18/2016 | 289 | LETTER MOTION to Seal Document *Response in Opposition to Defendant's Letter Motion to Strike* addressed to Judge Robert W. Sweet from Meredith Schultz dated July 18, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 07/18/2016) |
| 07/18/2016 | 290 | LETTER RESPONSE in Opposition to Motion addressed to Judge Robert W. Sweet from Meredith Schultz dated July 18, 2016 re: 288 LETTER MOTION for Discovery *to Strike Plaintiff Virginia Giuffre's Motion for an Adverse Inference Instruction Pursuant to Rule 37(b), (e), and (f), Fed.R.Civ.P* addressed to Judge Robert W. Sweet from Laura A. Menninger dated June 15, 201 *REDACTED*. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 07/18/2016) |
| 07/18/2016 | 291 | DECLARATION of Meredith Schultz in Opposition re: 288 LETTER MOTION for Discovery *to Strike Plaintiff Virginia Giuffre's Motion for an Adverse Inference Instruction Pursuant to Rule 37(b), (e), and (f), Fed.R.Civ.P* addressed to Judge Robert W. Sweet from Laura A. Menninger dated June 15, 201. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED)(Schultz, Meredith) (Entered: 07/18/2016) |
| 07/19/2016 | 292 | SEALED DOCUMENT placed in vault.(mps) (Entered: 07/19/2016) |
| 07/19/2016 | 293 | SEALED DOCUMENT placed in vault.(mps) (Entered: 07/19/2016) |
| 07/19/2016 | 294 | SEALED DOCUMENT placed in vault.(rz) (Entered: 07/19/2016) |
| 07/19/2016 | 295 | SEALED DOCUMENT placed in vault.(rz) (Entered: 07/19/2016) |
| 07/19/2016 | 296 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 7/13/2016 re: Defendant Maxwell requests the Court strike and disregard Plaintiff's Sur–Reply in Response to Defendant's Reply in Support of Motion for Sanctions, or in the alternative, permit Ms. Maxwell to file a Sur Sur–Reply responding to both the matters raised therein and new documents disclosed contemporaneously with the Sur–Reply. ENDORSEMENT: Sur sur reply permitted. So ordered. (Signed by Judge Robert W. Sweet on 7/18/2016) (kko) (Entered: 07/19/2016) |

| 07/20/2016 | 297 | ORDER granting 289 Motion to Seal Document: So ordered. (Signed by Judge Robert W. Sweet on 7/19/2016) (tn) (Entered: 07/20/2016) |
|---|---|---|
| 07/20/2016 | 298 | SEALED DOCUMENT placed in vault.(mps) (Entered: 07/20/2016) |
| 07/21/2016 | 299 | SEALED DOCUMENT placed in vault.(rz) (Entered: 07/21/2016) |
| 07/22/2016 | | ***NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Laura A. Menninger to RE–FILE Document 288 LETTER MOTION for Discovery *to Strike Plaintiff Virginia Giuffre's Motion for an Adverse Inference Instruction Pursuant to Rule 37(b), (e), and (f), Fed.R.Civ.P* addressed to Judge Robert W. Sweet from Laura A. Menninger dated June 15, 201. Use the event type Letter found under the event list Other Documents. (db)** (Entered: 07/22/2016) |
| 07/22/2016 | 300 | LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated July 15, 2016 re: Motion to Strike Plaintiff Virginia Giuffre's Motion for an Adverse Inference Instruction Pursuant to Rule 37(b), (e), and (f), Fed.R.Civ.P. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Menninger, Laura) (Entered: 07/22/2016) |
| 07/22/2016 | 301 | ORDER: Defendant's motion to strike Plaintiff's motion for an Adverse Inference Instruction, ECF No. 288 is denied. The parties are directed to submit proposed search terms and any briefs in support for court determination within ten days of the date of filing of this order. The briefing schedule and submission date for Plaintiff's motion for an Adverse Inference Instruction, ECF No. 279, set forth in the Court's July 15, 2016 Order, ECF No. 287, is adjourned. A briefing schedule and submission date will be set after search terms are determined. (Signed by Judge Robert W. Sweet on 7/20/2016) (cf) (Entered: 07/22/2016) |
| 07/25/2016 | 302 | JOINT MOTION Proposed Discovery and Case Management Deadlines and Request to Modify Pretrial Scheduling Order re: 13 Scheduling Order, . Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 07/25/2016) |
| 07/25/2016 | 303 | REPLY to Response to Motion re: 272 LETTER MOTION for Leave to File Sur–Reply addressed to Judge Robert W. Sweet from Sigrid McCawley dated July 12, 2016. *Defendant's Sur Sur–Reply In Support of Motion for Rule 37(b) &(c) Sanctions*. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 07/25/2016) |
| 07/25/2016 | 304 | DECLARATION of Laura A. Menninger in Support re: 231 MOTION for Sanctions *37(b) &(c) for Failure to Comply with Court Order and Failure to Comply with Rule 26(a)*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit U, # 2 Exhibit V, # 3 Exhibit W, # 4 Exhibit X)(Menninger, Laura) (Entered: 07/25/2016) |
| 07/25/2016 | 305 | LETTER MOTION to Seal Document *Plaintiff's Motion for an Extension of Time to Serve Process Upon and Depose Ross Gow* addressed to Judge Robert W. Sweet from Meredith Schultz dated July 25, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 07/25/2016) |
| 07/25/2016 | 306 | MOTION for Extension of Time to Complete Discovery *to Serve and Depose Ross Gow*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 07/25/2016) |
| 07/25/2016 | 307 | DECLARATION of Meredith Schultz in Support re: 306 MOTION for Extension of Time to Complete Discovery *to Serve and Depose Ross Gow*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit REDACTED, # 8 Exhibit REDACTED, # 9 Exhibit)(Schultz, Meredith) (Entered: 07/25/2016) |
| 07/25/2016 | 308 | MOTION for Sanctions *and finding Civil Contempt against Sarah Kellen for Ignoring Subpoena*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 07/25/2016) |
| 07/25/2016 | 309 | DECLARATION of Meredith Schultz in Support re: 308 MOTION for Sanctions *and finding Civil Contempt against Sarah Kellen for Ignoring Subpoena*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 |

| | | Exhibit, # 4 Exhibit, # 5 Exhibit)(Schultz, Meredith) (Entered: 07/25/2016) |
|---|---|---|
| 07/25/2016 | 310 | MOTION for Sanctions *and for Finding of Civil Contempt Against Nadia Marcinkova for Ignoring Subpoena*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 07/25/2016) |
| 07/25/2016 | 311 | DECLARATION of Meredith Schultz in Support re: 310 MOTION for Sanctions *and for Finding of Civil Contempt Against Nadia Marcinkova for Ignoring Subpoena*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Schultz, Meredith) (Entered: 07/25/2016) |
| 07/29/2016 | 312 | LETTER MOTION to Seal Document *Notice of Supplemental Authority* addressed to Judge Robert W. Sweet from Meredith Schultz dated July 29, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 07/29/2016) |
| 07/29/2016 | 313 | NOTICE of Supplemental Authority re: 257 Response in Opposition to Motion. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED)(Schultz, Meredith) (Entered: 07/29/2016) |
| 07/29/2016 | 314 | LETTER MOTION to Seal Document *Motion to Enforce the Court's Order* addressed to Judge Robert W. Sweet from Meredith Schultz dated July 29, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 07/29/2016) |
| 07/29/2016 | 315 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION to Compel *and Motion to Enforce the Court's Order and Direct Defendant to Answer Deposition Questions*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) Modified on 8/10/2016 (db). (Entered: 07/29/2016) |
| 07/29/2016 | 316 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** DECLARATION of Meredith Schultz in Support re: 315 MOTION to Compel *and Motion to Enforce the Court's Order and Direct Defendant to Answer Deposition Questions*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED, # 4 Exhibit REDACTED, # 5 Exhibit REDACTED, # 6 Exhibit REDACTED, # 7 Exhibit REDACTED, # 8 Exhibit REDACTED)(Schultz, Meredith) Modified on 8/10/2016 (db). (Entered: 07/29/2016) |
| 08/01/2016 | 317 | MEMO ENDORSEMENT on PROPOSED DISCOVERY AND CASE MANAGEMENT DEADLINES AND REQUEST TO MODIFY PRETRIAL SCHEDULING ORDER. ENDORSEMENT: So ordered. Granting 302 JOINT MOTION Proposed Discovery and Case Management Deadlines and Request to Modify Pretrial Scheduling Order re: 13 Scheduling Order. Document filed by Ghislaine Maxwell. (Signed by Judge Robert W. Sweet on 7/30/2016) (rjm). (Entered: 08/01/2016) |
| 08/01/2016 | | Set/Reset Deadlines: Deposition due by 10/14/2016. Motions in Limine due by 11/21/2016. Pretrial Order due by 11/21/2016. (rjm) (Entered: 08/01/2016) |
| 08/01/2016 | 318 | ORDER: Plaintiff's motions for a finding of civil contempt against Sarah Kellen and Nadia Marcinkova shall be taken on submission returnable August 25, 2016. All papers shall be served in accordance with Local Civil Rule 6.1 and pursuant to this Court's previous orders. (Signed by Judge Robert W. Sweet on 7/30/2016) (cf) (Entered: 08/01/2016) |
| 08/01/2016 | 319 | ORDER granting 305 Motion to Seal Document. So ordered. (Signed by Judge Robert W. Sweet on 7/30/2016) (cf) (Entered: 08/01/2016) |
| 08/01/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 319 Order to the Sealed Records Clerk for the sealing or unsealing of document or case. (cf) (Entered: 08/01/2016) |
| 08/01/2016 | 320 | MOTION *Defendant's Submission Regarding "Search Terms" And Notice Of Compliance With Court Order Concerning Forensic Examination Of Devices*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 08/01/2016) |
| 08/01/2016 | 321 | DECLARATION of Laura A. Menninger in Support re: 320 MOTION *Defendant's Submission Regarding "Search Terms" And Notice Of Compliance With Court* |

| | | |
|---|---|---|
| | | *Order Concerning Forensic Examination Of Devices..* Document filed by Ghislaine Maxwell. (Attachments: #_1_ Exhibit A, #_2_ Exhibit B, #_3_ Exhibit C, #_4_ Exhibit D, #_5_ Exhibit E, #_6_ Exhibit F)(Menninger, Laura) (Entered: 08/01/2016) |
| 08/01/2016 | 322 | LETTER MOTION to Seal Document *Plaintiff's Proposed Search Terms* addressed to Judge Robert W. Sweet from Meredith Schutlz dated August 1, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 08/01/2016) |
| 08/01/2016 | 323 | NOTICE of of Sumbission of Proposed Search Terms re:_301_ Order,,. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 08/01/2016) |
| 08/02/2016 | 324 | SEALED DOCUMENT placed in vault.(rz) (Entered: 08/02/2016) |
| 08/02/2016 | 325 | ORDER granting _314_ Motion to Seal Document. So ordered. (Signed by Judge Robert W. Sweet on 8/2/2016) (kl) (Entered: 08/02/2016) |
| 08/02/2016 | | Transmission to Sealed Records Clerk. Transmitted re:_325_ Order on Motion to Seal Document, to the Sealed Records Clerk for the sealing or unsealing of document or case. (kl) (Entered: 08/02/2016) |
| 08/02/2016 | 326 | ORDER: Plaintiff's second motion to compel defendant to answer deposition questions shall be taken on submission returnable August 18, 2016. All papers shall be served in accordance with Local Civil Rule 6.1 and pursuant to this Court's previous orders. It is so ordered. (Signed by Judge Robert W. Sweet on 8/2/2016) (kl) (Entered: 08/02/2016) |
| 08/02/2016 | 327 | ORDER: Plaintiff's motion for an extension of time to serve process upon and depose Ross Gow shall be taken on submission returnable August 11, 2016. All papers shall be served pursuant to this Court's previous orders. It is so ordered. (Signed by Judge Robert W. Sweet on 8/2/2016) (kl) (Entered: 08/02/2016) |
| 08/02/2016 | 328 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 7/25/2016 re: This is a letter motion to file Ms. Maxwell's Sur Sur–Reply In Support of Motion for Rule 37(b) &(c) Sanctions exhibits under seal pursuant to this Court's Protective Order (Doc. # 62). ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 8/2/2016) (kl) (Entered: 08/02/2016) |
| 08/02/2016 | 329 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 8/1/2016 re: This is a letter motion to file Ms. Maxwell's Submission Regarding "Search Terms" and Notice of Compliance with Court Order Concerning Forensic Examination of Computer Device and supporting exhibits under seal pursuant to this Court's Protective Order (Doc. # 62). ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 8/2/2016) (kl) (Entered: 08/02/2016) |
| 08/03/2016 | 330 | APPLICATION FOR LETTERS ROGATORY by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 08/03/2016) |
| 08/03/2016 | 331 | APPLICATION FOR LETTERS ROGATORY by Virginia L. Giuffre. (Attachments: #_1_ Exhibit 1 (Composite), #_2_ Exhibit 2, #_3_ Exhibit 3, #_4_ Exhibit 4, #_5_ Exhibit 5, #_6_ Exhibit 6, #_7_ Exhibit 7)(Schultz, Meredith) (Entered: 08/03/2016) |
| 08/04/2016 | 332 | ORDER granting_312_ LETTER MOTION to Seal Document Notice of Supplemental Authority addressed to Judge Robert W. Sweet from Meredith Schultz dated July 29, 2016. Document filed by Virginia L. Giuffre. So ordered. (Signed by Judge Robert W. Sweet on 8/3/2016) (rjm) (Entered: 08/04/2016) |
| 08/04/2016 | | Transmission to Sealed Records Clerk. Transmitted re:_332_ Order on Motion to Seal Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 08/04/2016) |
| 08/04/2016 | 333 | RESPONSE in Opposition to Motion re:_306_ MOTION for Extension of Time to Complete Discovery *to Serve and Depose Ross Gow.* . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 08/04/2016) |

| 08/08/2016 | 334 | LETTER MOTION to Seal Document *Motion for Protective Order* addressed to Judge Robert W. Sweet from Sigrid McCawley dated August 8, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 08/08/2016) |
|---|---|---|
| 08/08/2016 | 335 | MOTION for Protective Order *and Motion for the Court to Direct Defendant to Disclose All Individuals to whom Defendant has Disseminated Confidential Information*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 08/08/2016) |
| 08/08/2016 | 336 | DECLARATION of Sigrid McCawley in Support re: 335 MOTION for Protective Order *and Motion for the Court to Direct Defendant to Disclose All Individuals to whom Defendant has Disseminated Confidential Information*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED)(Schultz, Meredith) (Entered: 08/08/2016) |
| 08/08/2016 | 337 | LETTER MOTION to Seal Document *Plaintiff's Supplement to Motion for Adverse Inference Instruction Based on New Information* addressed to Judge Robert W. Sweet from Meredith Schultz dated August 8, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 08/08/2016) |
| 08/08/2016 | 338 | MEMORANDUM OF LAW in Support re: 279 MOTION for Sanctions *Motion for Adverse Inference Instruction REDACTED. Supplement Based on New Information*. Document filed by Virginia L. Giuffre. (Attachments: # 1 REDACTED DECLARATION, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED, # 4 Exhibit REDACTED, # 5 Exhibit REDACTED, # 6 Exhibit REDACTED, # 7 Exhibit REDACTED, # 8 Exhibit REDACTED, # 9 Exhibit REDACTED, # 10 Exhibit REDACTED)(Schultz, Meredith) (Entered: 08/08/2016) |
| 08/08/2016 | 339 | RESPONSE in Opposition to Motion re: 315 MOTION to Compel *and Motion to Enforce the Court's Order and Direct Defendant to Answer Deposition Questions*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 08/08/2016) |
| 08/08/2016 | 340 | DECLARATION of Jeffrey S. Pagliuca in Opposition re: 315 MOTION to Compel *and Motion to Enforce the Court's Order and Direct Defendant to Answer Deposition Questions*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Menninger, Laura) (Entered: 08/08/2016) |
| 08/09/2016 | 341 | SEALED DOCUMENT placed in vault.(mps) (Entered: 08/09/2016) |
| 08/09/2016 | 342 | SEALED DOCUMENT placed in vault.(mps) (Entered: 08/09/2016) |
| 08/09/2016 | 343 | REPLY MEMORANDUM OF LAW in Support re: 306 MOTION for Extension of Time to Complete Discovery *to Serve and Depose Ross Gow*. . Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 08/09/2016) |
| 08/09/2016 | 344 | LETTER MOTION to Seal Document *Plaintiff's Motion to Compel* addressed to Judge Robert W. Sweet from Sigrid McCawley dated August 9, 2016. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 08/09/2016) |
| 08/09/2016 | 345 | MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 08/09/2016) |
| 08/09/2016 | 346 | DECLARATION of Meredith Schultz in Support re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED, # 4 Exhibit REDACTED, # 5 Exhibit REDACTED)(Schultz, Meredith) (Entered: 08/09/2016) |
| 08/09/2016 | 347 | ORDER. Plaintiff's motion for a protective order shall be taken on submission returnable Thursday, September 1, 2016. All papers shall be served pursuant to Local Civil Rule 6.1 and this Court's previous orders. It is so ordered. (Signed by Judge Robert W. Sweet on 8/9/2016) (rjm) (Entered: 08/10/2016) |

| | | |
|---|---|---|
| 08/09/2016 | 348 | STANDING ORDER. To reduce unnecessary filings and delay, it is hereby ordered that letter motions to file submissions under seal pursuant to the Court's Protective Order, ECF No. 62, are granted. The Protective Order is amended accordingly such that filing a letter motion seeking sealing for each submission is no longer necessary. A party wishing to challenge the sealing of any particular submission may do so by motion. It is so ordered. Granting 322 LETTER MOTION to Seal Document Plaintiff's Proposed Search Terms addressed to Judge Robert W. Sweet from Meredith Schultz dated August 1, 2016. Document filed by Virginia L. Giuffre; Granting 334 LETTER MOTION to Seal Document Motion for Protective Order addressed to Judge Robert W. Sweet from Sigrid McCawley dated August 8, 2016. Document filed by Virginia L. Giuffre; Granting 337 LETTER MOTION to Seal Document Plaintiff's Supplement to Motion for Adverse Inference Instruction Based on New Information addressed to Judge Robert W. Sweet from Meredith Schultz dated August 8, 2016. Document filed by Virginia L. Giuffre; Granting 344 LETTER MOTION to Seal Document Plaintiff's Motion to Compel addressed to Judge Robert W. Sweet from Sigrid McCawley dated August 9, 2016. Document filed by Virginia L. Giuffre. (Signed by Judge Robert W. Sweet on 8/9/2016) (rjm) (Entered: 08/10/2016) |
| 08/09/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 348 Order on Motion to Seal Document to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 08/10/2016) |
| 08/09/2016 | 349 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Jeffrey S. Pagliuca dated 8/8/2016 re: This is a letter motion to file Ms. Maxwell's Response in Opposition to Plaintiff's Motion to Enforce the Court's Order and Direct Defendant to Answer Deposition Questions Filed Under Seal and Supporting exhibits under seal pursuant to this Court's Protective Order (Doc. #62). ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 8/9/2016) (rjm) (Entered: 08/10/2016) |
| 08/09/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 349 Endorsed Letter to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 08/10/2016) |
| 08/09/2016 | 350 | MEMO ENDORSEMENT on re: 337 LETTER MOTION to Seal Document Plaintiff's Supplement to Motion for Adverse Inference Instruction Based on New Information addressed to Judge Robert W. Sweet from Meredith Schultz dated August 8, 2016. Document filed by Virginia L. Giuffre. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 8/9/2016) (rjm) (Entered: 08/10/2016) |
| 08/09/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 350 Memo Endorsement to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 08/10/2016) |
| 08/09/2016 | 351 | MEMO ENDORSEMENT on re: 334 LETTER MOTION to Seal Document Motion for Protective Order addressed to Judge Robert W. Sweet from Sigrid McCawley dated August 8, 2016. Document filed by Virginia L. Giuffre. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 8/9/2016) (rjm) (Entered: 08/10/2016) |
| 08/09/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 351 Memo Endorsement to the Sealed Records Clerk for the sealing or unsealing of document or case. (rjm) (Entered: 08/10/2016) |
| 08/09/2016 | 352 | ORDER. Defendant will run Plaintiff's Proposed Search Terms as set forth in Plaintiff's August 1, 2016 submission. Defendant will search all text and associated metadata set forth below, and as further specified and set forth in this Order. Terminating 320 MOTION Defendant's Submission Regarding "Search Terms" And Notice Of Compliance With Court Order Concerning Forensic Examination Of Devices. Document filed by Ghislaine Maxwell. (Signed by Judge Robert W. Sweet on 8/9/2016) (rjm) (Entered: 08/10/2016) |
| 08/10/2016 | | ***NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Meredith L Schultz to RE–FILE Document 315 MOTION to Compel *and Motion to Enforce the Court's Order and Direct* |

| | | |
|---|---|---|
| | | ***Defendant to Answer Deposition Questions*. Use the event type Direct found under the event list Motions. (db)** (Entered: 08/10/2016) |
| 08/10/2016 | | ****NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Notice to Attorney Meredith L Schultz to RE–FILE Document 316 Declaration in Support of Motion. ERROR(S): Document(s) linked to filing error(s). (db)** (Entered: 08/10/2016) |
| 08/10/2016 | 353 | MOTION to Strike Document No. [338, and all supporting documents] *to Plaintiff's Supplement to Motion for Adverse Inference Instruction Based on New Information*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 08/10/2016) |
| 08/10/2016 | 354 | MOTION to Compel *Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 08/10/2016) |
| 08/10/2016 | 355 | DECLARATION of Laura A. Menninger in Support re: 354 MOTION to Compel *Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions.*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Menninger, Laura) (Entered: 08/10/2016) |
| 08/11/2016 | 356 | MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS FILED UNDER SEAL*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 08/11/2016) |
| 08/11/2016 | 357 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS [SCHULTZ DECLARATION ISO_DE 356_MOTION]*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2 (Sealed), # 3 Exhibit 3 (Sealed), # 4 Exhibit 4 (Sealed), # 5 Exhibit 5 (Sealed), # 6 Exhibit 6 (Sealed), # 7 Exhibit 7 (Sealed), # 8 Exhibit 8 (Sealed))(Schultz, Meredith) Modified on 8/12/2016 (db). (Entered: 08/11/2016) |
| 08/11/2016 | 358 | REQUEST FOR INTERNATIONAL JUDICIAL ASSISTANCE (LETTER ROGATORY). THE UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK, presents its compliments to the Foreign and Commonwealth Office, London SW1A 2AL, United Kingdom or other appropriate judicial authority and, pursuant to the Evidence (Proceedings in other Jurisdictions) Act 1975 and Part 34 of the English Civil Procedure Rules, requests international judicial assistance to issue orders of subpoena duces tecum to require a witness to appear for questioning and to produce documents so that evidence may be obtained for a civil proceeding in the above–captioned action which is pending before this Court, and as further specified and set forth in this Request for International Judicial Assistance (Letter Rogatory). (Signed by Judge Robert W. Sweet on 8/11/2016) (rjm) (Entered: 08/11/2016) |
| 08/11/2016 | | Transmission to Judgments and Orders Clerk. Transmitted re: 358 Order to the Judgments and Orders Clerk. (rjm) (Entered: 08/11/2016) |
| 08/11/2016 | 359 | ORDER. Defendant's motion to strike, motion to compel, and motion for sanctions shall be taken on submission returnable Thursday, September 8, 2016. All papers shall be served pursuant to Local Civil Rule 6.1 and this Court's previous orders. It is so ordered. (Signed by Judge Robert W. Sweet on 8/11/2016) (rjm) (Entered: 08/11/2016) |
| 08/11/2016 | 360 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 8/10/2016 re: This is a letter motion requesting that the Court permit the filing of Ms. Maxwell's Motion to Compel Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions in excess of the 25 pages permitted pursuant to this Court's Practice Standard 2D. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 8/11/2016) (rjm) (Entered: 08/11/2016) |
| 08/11/2016 | 361 | ORDER. Plaintiff's motion to compel shall be taken on submission returnable Thursday, September 1, 2016. All papers shall be served pursuant to Local Civil Rule 6.1 and this Court's previous orders. It is so ordered. (Signed by Judge Robert |

Case 1:15-cv-07433-RWS   Document 2   Filed 11/23/2016   Page 36 of 47
Case 16-3945, Document 2, 11/23/2016, 1917925, Page36 of 47
As of: 11/23/2016 11:48 AM EST   36 of 47

| | | W. Sweet on 8/11/20916) (rjm) (Entered: 08/11/2016) |
|---|---|---|
| 08/11/2016 | 362 | MOTION to Intervene ., MOTION to Unseal Document *or in the Alternative to Modify Protective Order.*( Return Date set for 9/8/2016 at 12:00 PM.) Document filed by Alan M. Dershowitz.(Celli, Andrew) (Entered: 08/11/2016) |
| 08/11/2016 | 363 | DECLARATION of Alan M. Dershowitz in Support re: 362 MOTION to Intervene . MOTION to Unseal Document *or in the Alternative to Modify Protective Order.*. Document filed by Alan M. Dershowitz. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N)(Celli, Andrew) (Entered: 08/11/2016) |
| 08/11/2016 | 364 | MEMORANDUM OF LAW in Support re: 362 MOTION to Intervene . MOTION to Unseal Document *or in the Alternative to Modify Protective Order.* . Document filed by Alan M. Dershowitz. (Celli, Andrew) (Entered: 08/11/2016) |
| 08/11/2016 | 365 | NOTICE OF APPEARANCE by Andrew G. Celli on behalf of Alan M. Dershowitz. (Celli, Andrew) (Entered: 08/11/2016) |
| 08/11/2016 | 366 | NOTICE OF APPEARANCE by David A Lebowitz on behalf of Alan M. Dershowitz. (Lebowitz, David) (Entered: 08/11/2016) |
| 08/12/2016 | | ***NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Meredith L Schultz to RE–FILE Document 357 MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS [SCHULTZ DECLARATION ISO_DE 356_MOTION].* Use the event type Declaration in Support of Motion found under the event list Replies, Opposition and Supporting Documents. (db) (Entered: 08/12/2016) |
| 08/12/2016 | 367 | DECLARATION of Meredith Schultz in Support re: 357 MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS [SCHULTZ DECLARATION ISO_DE 356_MOTION].*, 315 MOTION to Compel *and Motion to Enforce the Court's Order and Direct Defendant to Answer Deposition Questions.*, 356 MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS FILED UNDER SEAL.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1 (Sealed), # 2 Exhibit 2 (Sealed), # 3 Exhibit 3 (Sealed), # 4 Exhibit 4 (Sealed), # 5 Exhibit 5 (Sealed), # 6 Exhibit 6 (Sealed), # 7 Exhibit 7 (Sealed), # 8 Exhibit 8 (Sealed))(Schultz, Meredith) (Entered: 08/12/2016) |
| 08/12/2016 | 368 | REPLY MEMORANDUM re: 315 MOTION to Compel *and Motion to Enforce the Court's Order and Direct Defendant to Answer Deposition Questions.*, 357 MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS [SCHULTZ DECLARATION ISO_DE 356_MOTION].*, 356 MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS FILED UNDER SEAL.* . Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 08/12/2016) |
| 08/12/2016 | 369 | DECLARATION of Sigrid McCawley in Support re: 357 MOTION to Direct *DEFENDANT TO ANSWER DEPOSITION QUESTIONS [SCHULTZ DECLARATION ISO_DE 356_MOTION].*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED, # 4 Exhibit REDACTED, # 5 Exhibit REDACTED, # 6 Exhibit REDACTED, # 7 Exhibit REDACTED, # 8 Exhibit REDACTED, # 9 Exhibit REDACTED, # 10 Exhibit REDACTED, # 11 Exhibit REDACTED, # 12 Exhibit REDACTED, # 13 Exhibit REDACTED, # 14 Exhibit REDACTED, # 15 Exhibit REDACTED, # 16 Exhibit REDACTED)(Schultz, Meredith) (Entered: 08/12/2016) |
| 08/12/2016 | 370 | MOTION for Protective Order *(REDACTED) Regarding Personal Financial Information*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Menninger, Laura) (Entered: 08/12/2016) |
| 08/12/2016 | 371 | DECLARATION of Laura A. Menninger in Support re: 370 MOTION for Protective Order *(REDACTED) Regarding Personal Financial Information.*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Menninger, Laura) (Entered: 08/12/2016) |

| 08/15/2016 | 372 | SEALED DOCUMENT placed in vault.(mps) (Entered: 08/15/2016) |
|---|---|---|
| 08/15/2016 | 373 | ORDER: Defendant's motion for a protective order shall be taken on submission returnable Thursday, September 8, 2016. All papers shall be served pursuant to Local Civil Rule 6.1 and this Court's previous orders. (Signed by Judge Robert W. Sweet on 8/15/2016) (cf) (Entered: 08/15/2016) |
| 08/15/2016 | 374 | ORDER: Proposed Intervenor Alan Dershowitz's motion for permissive intervention and unsealing shall be taken on submission returnable Thursday, September 8, 2016. All papers shall be served pursuant to Local Civil Rule 6.1 and this Court's previous orders. (Signed by Judge Robert W. Sweet on 8/15/2016) (cf) (Entered: 08/15/2016) |
| 08/17/2016 | 375 | RESPONSE in Opposition to Motion re: 353 MOTION to Strike Document No. [338, and all supporting documents] *to Plaintiff's Supplement to Motion for Adverse Inference Instruction Based on New Information*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 08/17/2016) |
| 08/17/2016 | 376 | NOTICE OF WITHDRAWAL AND SUBSTITUTION OF COUNSEL FOR NON−PARTY JEFFREY EPSTEIN: Undersigned counsel and non−party Jeffrey Epstein, through counsel, respectfully submit this notice of withdrawal and substitution of counsel Upon approval of this Court, the Law Offices of Gregory L. Poe PLLC (including Gregory L. Poe and Rachel S. Li Wai Suen) shall withdraw from the representation of Mr. Epstein in connection with this action and Jack Goldberger, Atterbury, Goldberger &Weiss, P.A., 250 N. Australian Avenue #1400, West Palm Beach, Florida 33401, (561) 207−8305, shall enter an appearance on behalf of Mr. Epstein as a non−party in this action. So ordered. Attorney Jack Alan Goldberger for Jeffrey Epstein added. Attorney Rachel S. Li Wai Suen and Gregory L. Poe terminated. (Signed by Judge Robert W. Sweet on 8/17/2016) (rjm) (Entered: 08/17/2016) |
| 08/17/2016 | 377 | MOTION for Leave to File Excess Pages *for Plaintiff's Response In Opposition to Defendant's Motion to Compel and for Sanctions*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 08/17/2016) |
| 08/17/2016 | 378 | RESPONSE in Opposition to Motion re: 354 MOTION to Compel *Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions*. . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 08/17/2016) |
| 08/17/2016 | 379 | DECLARATION of Sigrid McCawley in Opposition re: 354 MOTION to Compel *Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Redacted, # 2 Exhibit, # 3 Exhibit Redacted, # 4 Exhibit Redacted, # 5 Exhibit Redacted, # 6 Exhibit Redacted)(McCawley, Sigrid) (Entered: 08/17/2016) |
| 08/18/2016 | 380 | RESPONSE in Opposition to Motion re: 335 MOTION for Protective Order *and Motion for the Court to Direct Defendant to Disclose All Individuals to whom Defendant has Disseminated Confidential Information*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 08/18/2016) |
| 08/18/2016 | 381 | DECLARATION of Laura A. Menninger in Opposition re: 335 MOTION for Protective Order *and Motion for the Court to Direct Defendant to Disclose All Individuals to whom Defendant has Disseminated Confidential Information*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Menninger, Laura) (Entered: 08/18/2016) |
| 08/19/2016 | 382 | DECLARATION of Alan M. Dershowitz in Support re: 362 MOTION to Intervene . MOTION to Unseal Document *or in the Alternative to Modify Protective Order*.. Document filed by Alan M. Dershowitz. (Lebowitz, David) (Entered: 08/19/2016) |
| 08/19/2016 | 383 | RESPONSE in Opposition to Motion re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 08/19/2016) |
| 08/19/2016 | 384 | DECLARATION of Laura A. Menninger in Opposition re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and* |

| | | |
|---|---|---|
| | | *Improper Claim of Privilege.*. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Menninger, Laura) (Entered: 08/19/2016) |
| 08/19/2016 | 385 | DECLARATION of REDACTED in Opposition re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege.*. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 08/19/2016) |
| 08/19/2016 | 386 | DECLARATION of REDACTED in Opposition re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege.*. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 08/19/2016) |
| 08/19/2016 | 387 | DECLARATION of REDACTED in Opposition re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege.*. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 08/19/2016) |
| 08/22/2016 | 388 | RESPONSE in Opposition to Motion re: 370 MOTION for Protective Order *(REDACTED) Regarding Personal Financial Information.* . Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 08/22/2016) |
| 08/22/2016 | 389 | DECLARATION of Sigrid McCawley in Opposition re: 370 MOTION for Protective Order *(REDACTED) Regarding Personal Financial Information.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED, # 4 Exhibit REDACTED, # 5 Exhibit REDACTED, # 6 Exhibit REDACTED, # 7 Exhibit REDACTED, # 8 Exhibit REDACTED, # 9 Exhibit REDACTED)(Schultz, Meredith) (Entered: 08/22/2016) |
| 08/22/2016 | 390 | MOTION to Compel Defendant to Produce Financial Information to Plaintiff . Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 08/22/2016) |
| 08/23/2016 | 391 | SEALED DOCUMENT placed in vault.(mps) (Entered: 08/23/2016) |
| 08/23/2016 | 392 | REPLY MEMORANDUM OF LAW in Support re: 335 MOTION for Protective Order *and Motion for the Court to Direct Defendant to Disclose All Individuals to whom Defendant has Disseminated Confidential Information.* . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 08/23/2016) |
| 08/23/2016 | 393 | DECLARATION of Sigrid McCawley in Support re: 335 MOTION for Protective Order *and Motion for the Court to Direct Defendant to Disclose All Individuals to whom Defendant has Disseminated Confidential Information.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Composite Sealed 1, # 2 Exhibit Sealed 2, # 3 Exhibit Sealed 3, # 4 Exhibit Sealed 4)(McCawley, Sigrid) (Entered: 08/23/2016) |
| 08/23/2016 | 394 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 8/22/2016 re: request that Ms. Maxwell be permitted to submit her reply by close of business on August 25. ENDORSEMENT: So ordered. Set Deadlines/Hearing as to 354 MOTION to Compel *Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions*: Replies due by 8/25/2016. (Signed by Judge Robert W. Sweet on 8/23/2016) (tn) (Entered: 08/23/2016) |
| 08/23/2016 | 395 | MEMO ENDORSEMENT granting 377 Letter Motion for Leave to File Excess Pages. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 8/23/2016) (tn) (Entered: 08/23/2016) |
| 08/23/2016 | 396 | ORDER with respect to 390 Motion to Compel: Plaintiff's motion to compel defendant to produce financial information, seeking relief oppositional to Defendant's motion for a protective order regarding financial information, shall be taken on submission the same date returnable Thursday, September 8, 2016. (Signed by Judge Robert W. Sweet on 8/23/2016) (tn) (Entered: 08/23/2016) |
| 08/24/2016 | 397 | REPLY MEMORANDUM OF LAW in Support re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper* |

| | | |
|---|---|---|
| | | *Claim of Privilege.* . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 08/24/2016) |
| 08/24/2016 | 398 | DECLARATION of Sigrid McCawley in Support re: 345 MOTION to Compel Defendant to Produce Documents *Subject to Improper Objection and Improper Claim of Privilege.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed Exhibit 1, # 2 Exhibit Sealed Exhibit 2, # 3 Exhibit Sealed Exhibit 3, # 4 Exhibit Sealed Exhibit 4, # 5 Exhibit Sealed Exhibit 5)(McCawley, Sigrid) (Entered: 08/24/2016) |
| 08/25/2016 | 399 | SEALED DOCUMENT placed in vault.(rz) (Entered: 08/25/2016) |
| 08/25/2016 | 400 | MOTION for Leave to File A Sur–Reply or, Alternatively, to Strike Plaintiff's Misrepresentations of Fact to the Court . Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 08/25/2016) |
| 08/25/2016 | 401 | DECLARATION of Laura A. Menninger in Support re: 400 MOTION for Leave to File A Sur–Reply or, Alternatively, to Strike Plaintiff's Misrepresentations of Fact to the Court .. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Menninger, Laura) (Entered: 08/25/2016) |
| 08/25/2016 | 402 | REPLY MEMORANDUM OF LAW in Support re: 354 MOTION to Compel *Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 08/25/2016) |
| 08/25/2016 | 403 | DECLARATION of Laura A. Menninger in Support re: 354 MOTION to Compel *Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Menninger, Laura) (Entered: 08/25/2016) |
| 08/26/2016 | | LETTERS ROGATORY ISSUED on August 26, 2016, and picked up by Boies, Schiller &Flexner LLP and to be served in London, Senior Courts of England and Wales Foreign Process Section. (km) (Entered: 08/26/2016) |
| 08/29/2016 | 404 | REPLY to Response to Motion re: 370 MOTION for Protective Order *(REDACTED) Regarding Personal Financial Information*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 08/29/2016) |
| 08/29/2016 | 405 | DECLARATION of Laura A. Menninger in Support re: 370 MOTION for Protective Order *(REDACTED) Regarding Personal Financial Information*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit D)(Menninger, Laura) (Entered: 08/29/2016) |
| 08/29/2016 | 406 | RESPONSE in Opposition to Motion re: 362 MOTION to Intervene . MOTION to Unseal Document *or in the Alternative to Modify Protective Order*. . Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 08/29/2016) |
| 08/29/2016 | 407 | DECLARATION of Sigrid McCawley in Opposition re: 362 MOTION to Intervene . MOTION to Unseal Document *or in the Alternative to Modify Protective Order*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit)(Schultz, Meredith) (Entered: 08/29/2016) |
| 08/29/2016 | 408 | DECLARATION of Paul Cassell in Opposition re: 362 MOTION to Intervene . MOTION to Unseal Document *or in the Alternative to Modify Protective Order*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Schultz, Meredith) (Entered: 08/29/2016) |
| 08/30/2016 | 409 | MOTION for Jack A. Goldberger to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12703881. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Jeffrey Epstein. (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Goldberger, Jack) (Entered: 08/30/2016) |

| 08/30/2016 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 409 MOTION for Jack A. Goldberger to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12703881. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (wb)** (Entered: 08/30/2016) |
|---|---|---|
| 08/30/2016 | 410 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 8/29/2016 re: Request that the Court permit the filing of Ms. Maxwell's Reply in Support of Motion for Protective Order Regarding Personal Financial Information in excess of the 10 pages permitted pursuant to this Court's Practice Standard 2D. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 8/30/2016) (kko) (Entered: 08/30/2016) |
| 08/30/2016 | 411 | ORDER granting 400 Motion for Leave to File Document. Leave granted to file a sur reply. (Signed by Judge Robert W. Sweet on 8/30/2016) (cf) (Entered: 08/30/2016) |
| 08/30/2016 | 412 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Laura A. Menninger dated 8/25/2016 re: This is a letter motion concerns Ms. Maxwell's Reply In Support of her Motion to Compel Responses to Defendant's Second Set of Discovery Requests to Plaintiff, and for Sanctions. We request that the defense be permitted to exceed the 10–page limit. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 8/30/2016) (kko) (Entered: 08/30/2016) |
| 08/31/2016 | 413 | MOTION Modify Scheduling Order re: 317 Order on Motion for Miscellaneous Relief, . Document filed by Virginia L. Giuffre.(Edwards, Bradley) (Entered: 08/31/2016) |
| 09/01/2016 | 414 | RESPONSE to Motion re: 390 MOTION to Compel Defendant to Produce Financial Information to Plaintiff . . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 09/01/2016) |
| 09/01/2016 | 415 | SEALED DOCUMENT placed in vault.(mps) (Entered: 09/01/2016) |
| 09/01/2016 | 416 | SEALED DOCUMENT placed in vault.(mps) (Entered: 09/01/2016) |
| 09/06/2016 | 417 | LETTER MOTION for Leave to File Excess Pages *(Reply Brief)* addressed to Judge Robert W. Sweet from Sigrid S. McCawley dated 09/06/16. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 09/06/2016) |
| 09/06/2016 | 418 | REPLY to Response to Motion re: 390 MOTION to Compel Defendant to Produce Financial Information to Plaintiff . . Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 09/06/2016) |
| 09/06/2016 | 419 | ORDER FOR ADMISSION PRO HAC VICE granting 409 Motion for Jack A. Goldberger to Appear Pro Hac Vice. (Signed by Judge Robert W. Sweet on 9/1/2016) (rjm) (Entered: 09/06/2016) |
| 09/06/2016 | 420 | MEMO ENDORSEMENT granting 413 MOTION Modify Scheduling Order re: 317 Order on Motion for Miscellaneous Relief. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 9/6/2016) (kl) (Entered: 09/06/2016) |
| 09/06/2016 | 421 | MEMO ENDORSEMENT on re: 256 LETTER MOTION to Seal Document *Plaintiff's Response in Opposition to Defendant's Motion to Reopen Plaintiff's Deposition* addressed to Judge Robert W. Sweet from Meredith Schultz dated June 28, 2016, filed by Virginia L. Giuffre. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 9/6/2016) (kl) (Entered: 09/06/2016) |
| 09/06/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 421 Memo Endorsement, to the Sealed Records Clerk for the sealing or unsealing of document or case. (kl) (Entered: 09/06/2016) |
| 09/06/2016 | 422 | MOTION to Compel *Settlement Agreement (Renewed)*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 09/06/2016) |
| 09/06/2016 | 423 | DECLARATION of Laura A. Menninger in Support re: 422 MOTION to Compel *Settlement Agreement (Renewed)*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Menninger, Laura) (Entered: 09/06/2016) |

| 09/07/2016 | 424 | ORDER. Defendant's renewed motion to compel production of the settlement agreement shall be heard at noon on Thursday, September 22, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. It is so ordered. (Oral Argument set for 9/22/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 9/7/2016) (rjm) (Entered: 09/07/2016) |
|---|---|---|
| 09/07/2016 | 425 | ORDER granting 417 LETTER MOTION for Leave to File Excess Pages (Reply Brief) addressed to Judge Robert W. Sweet from Sigrid S. McCawley dated 09/06/16. Document filed by Virginia L. Giuffre. So ordered. (Signed by Judge Robert W. Sweet on 9/7/2016) (rjm) (Entered: 09/07/2016) |
| 09/07/2016 | 426 | LETTER MOTION for Extension of Time to File Response/Reply as to 362 MOTION to Intervene . MOTION to Unseal Document *or in the Alternative to Modify Protective Order*. addressed to Judge Robert W. Sweet from Andrew G. Celli, Jr. and David A. Lebowitz dated September 7, 2016. Document filed by Alan M. Dershowitz.(Lebowitz, David) (Entered: 09/07/2016) |
| 09/08/2016 | 427 | MOTION for Extension of Time *to File Expert Reports (Unopposed)*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 09/08/2016) |
| 09/09/2016 | 428 | SEALED DOCUMENT placed in vault.(rz) (Entered: 09/09/2016) |
| 09/09/2016 | 429 | ORDER granting 426 Letter Motion for Extension of Time to File Response/Reply. So ordered. Replies due by 9/15/2016. (Signed by Judge Robert W. Sweet on 9/8/2016) (kl) (Main Document 429 replaced on 9/13/2016) (kgo). (Main Document 429 replaced on 9/13/2016) (kgo). (Entered: 09/09/2016) |
| 09/12/2016 | 430 | MEMO ENDORSEMENT granting 427 Letter Motion for Extension of Time. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 9/12/2016) (kgo) (Main Document 430 replaced on 9/13/2016) (kgo). (Entered: 09/12/2016) |
| 09/13/2016 | 431 | SEALED DOCUMENT placed in vault.(mps) (Entered: 09/13/2016) |
| 09/13/2016 | 432 | SEALED DOCUMENT placed in vault.(mps) (Entered: 09/13/2016) |
| 09/15/2016 | 433 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Sigrid S. McCawley dated 9/13/2016 re: Ms. Giuffre would respectfully request that the Court Order that (1) that Nadia Marcinkova and Sarah Kellen be directed to appear for deposition (2) that Nadia Marcinkova and Sarah Kellen pay Giuffre's costs and reasonable attorney's fees associated with bringing the motion, and that (3) Nadia Marcinkova and Sarah Kellen be ordered to pay a civil penalty of $200 per day for each day after which they fail to appear at the rescheduled deposition and any other sanction the court believes is just and proper. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 9/15/2016) (rjm) (Entered: 09/15/2016) |
| 09/15/2016 | 434 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Paul G. Cassell dated 9/13/2016 re: Undersigned counsel sends this letter advising that Cassell believes no redactions are required to the Court's opinion. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 9/15/2016) (rjm) (Entered: 09/15/2016) |
| 09/15/2016 | 435 | DECLARATION of Alan M. Dershowitz in Support re: 362 MOTION to Intervene . MOTION to Unseal Document *or in the Alternative to Modify Protective Order*.. Document filed by Alan M. Dershowitz. (Attachments: # 1 Exhibit O, # 2 Exhibit P, # 3 Exhibit Q, # 4 Exhibit R, # 5 Exhibit S, # 6 Exhibit T, # 7 Exhibit U, # 8 Exhibit V, # 9 Exhibit W, # 10 Exhibit X)(Celli, Andrew) (Entered: 09/15/2016) |
| 09/15/2016 | 436 | REPLY MEMORANDUM OF LAW in Support re: 362 MOTION to Intervene . MOTION to Unseal Document *or in the Alternative to Modify Protective Order*. . Document filed by Alan M. Dershowitz. (Celli, Andrew) (Entered: 09/15/2016) |
| 09/16/2016 | 437 | NOTICE of Parties' Joint Stipulation regarding Discovery Motion re: 422 MOTION to Compel *Settlement Agreement (Renewed)*.. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 09/16/2016) |

| 09/19/2016 | 438 | MEMO ENDORSEMENT on re: 437 NOTICE of Parties' Joint Stipulation regarding Discovery Motion re: 422 MOTION to Compel Settlement Agreement (Renewed). Document filed by Virginia L. Giuffre. ENDORSEMENT: So ordered. The following hearing(s) was terminated: Oral Argument. (Signed by Judge Robert W. Sweet on 9/19/2016) (rjm) (Entered: 09/19/2016) |
|---|---|---|
| 09/20/2016 | 439 | SEALED DOCUMENT placed in vault.(mps) (Entered: 09/20/2016) |
| 09/20/2016 | 440 | NOTICE of Filing Proposed Redacted Opinion. Document filed by Sharon Churcher. (Attachments: # 1 Exhibit Proposed Redacted Opinion)(Feder, Eric) (Entered: 09/20/2016) |
| 09/21/2016 | 441 | MOTION for Discovery *for Court Approval of Plaintiff's Certification of Production*. Document filed by Virginia L. Giuffre.(Schultz, Meredith) (Entered: 09/21/2016) |
| 09/21/2016 | 442 | DECLARATION of Sigrid McCawley in Support re: 441 MOTION for Discovery *for Court Approval of Plaintiff's Certification of Production*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2 Sealed, # 3 Exhibit 3 Sealed, # 4 Exhibit 4 Sealed, # 5 Exhibit 5 Sealed)(McCawley, Sigrid) (Entered: 09/21/2016) |
| 09/22/2016 | 443 | NOTICE of Plaintiff Notice of Related Action in the United Kingdom to Obtain the Deposition of Defendant's Press Agent, Ross Gow. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2)(McCawley, Sigrid) (Entered: 09/22/2016) |
| 09/26/2016 | 444 | LETTER MOTION for Leave to File a less–redacted version of Professor Dershowitzs Reply Declaration addressed to Judge Robert W. Sweet from Andrew G. Celli dated 9/26/2016. Document filed by Alan M. Dershowitz.(Celli, Andrew) (Entered: 09/26/2016) |
| 09/26/2016 | 445 | ORDER: Plaintiff's Motion for Court Approval of Plaintiff's Certification of Production shall be heard at noon on Thursday, October 13, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1 Motion Hearing set for 10/13/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (Signed by Judge Robert W. Sweet on 9/23/2016) (cf) (Entered: 09/26/2016) |
| 09/27/2016 | 446 | MEMO ENDORSEMENT: on PLAINTIFF VIRGINIA GIUFFRE'S MOTION FOR AN EXTENSION OF TIME TO SERVE PROCESS UPON AND DEPOSE ROSS GOW. ENDORSEMENT: Motion granted. Time extended 60 days. So ordered. Granting 306 Motion for Extension of Time to Complete Discovery. The following deadline(s) was terminated: Deposition Deadline. (Signed by Judge Robert W. Sweet on 9/27/2016) (rjm) (Entered: 09/27/2016) |
| 09/28/2016 | 447 | LETTER RESPONSE to Motion addressed to Judge Robert W. Sweet from Sigrid S. McCawley dated September 28, 2016 re: 444 LETTER MOTION for Leave to File a less–redacted version of Professor Dershowitzs Reply Declaration addressed to Judge Robert W. Sweet from Andrew G. Celli dated 9/26/2016. . Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 09/28/2016) |
| 09/29/2016 | 448 | NOTICE of Plaintiff's Notice of English Court's Issuance of Order Commanding Ross Gow to Sit for Deposition. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Composite Exhibit 1)(McCawley, Sigrid) (Entered: 09/29/2016) |
| 09/30/2016 | 449 | MOTION to Compel *Testimony of Jeffrey Epstein*. Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 09/30/2016) |
| 09/30/2016 | 450 | DECLARATION of Jeffrey S. Pagliuca in Support re: 449 MOTION to Compel *Testimony of Jeffrey Epstein*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Menninger, Laura) (Entered: 09/30/2016) |
| 09/30/2016 | 451 | JOINT MOTION re: 13 Scheduling Order, *Amended Proposed Discovery and Case Management Deadlines and Request to Modify Pretrial Scheduling Order*. |

| | | Document filed by Ghislaine Maxwell.(Menninger, Laura) (Entered: 09/30/2016) |
|---|---|---|
| 10/03/2016 | 452 | ORDER re: 444 LETTER MOTION for Leave to File a less−redacted version of Professor Dershowitzs Reply Declaration addressed to Judge Robert W. Sweet from Andrew G. Celli dated 9/26/2016. Proposed Intervenor Alan M. Dershowitz's September 26, 2016 letter motion for leave to publicly file a less−redacted version of Dershowitz's Reply Declaration shall be heard at noon on Thursday, October 13, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. Motion Hearing set for 10/13/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (Signed by Judge Robert W. Sweet on 9/30/2016) (cf) (Entered: 10/03/2016) |
| 10/03/2016 | 453 | ORDER terminating 441 Letter Motion for Discovery. Hearing vacated as moot. So ordered. (Signed by Judge Robert W. Sweet on 10/3/2016) (cf) (Entered: 10/03/2016) |
| 10/03/2016 | 454 | NOTICE of Withdrawal of Opposition to DE 444 re: 444 LETTER MOTION for Leave to File a less−redacted version of Professor Dershowitzs Reply Declaration addressed to Judge Robert W. Sweet from Andrew G. Celli dated 9/26/2016., 452 Order Setting Hearing on Motion,,. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 10/03/2016) |
| 10/03/2016 | 455 | ORDER granting 451 Motion. So ordered. (Signed by Judge Robert W. Sweet on 10/3/2016) (cf) (Entered: 10/03/2016) |
| 10/03/2016 | | Set/Reset Deadlines: Deposition due by 11/30/2016. Motions due by 2/24/2017. Pretrial Order due by 2/10/2017. Responses due by 1/31/2017 Replies due by 2/10/2017. (cf) (Entered: 10/03/2016) |
| 10/03/2016 | 456 | ORDER: Defendant's motion to compel the testimony of Jeffrey Epstein shall be heard at noon on Thursday, October 20, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. Motion Hearing set for 10/20/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet. (Signed by Judge Robert W. Sweet on 10/3/2016) (cf) (Entered: 10/03/2016) |
| 10/06/2016 | 457 | LETTER addressed to Judge Robert W. Sweet from David A. Lebowitz dated October 6, 2016 re: Plaintiff's Proposed Order Granting Leave to File Less Redacted Declaration. Document filed by Alan M. Dershowitz.(Lebowitz, David) (Entered: 10/06/2016) |
| 10/07/2016 | 458 | SEALED DOCUMENT placed in vault.(mps) (Entered: 10/07/2016) |
| 10/11/2016 | 459 | LETTER MOTION for Extension of Time to File Response/Reply addressed to Judge Robert W. Sweet from Jack Goldberger dated October 5, 2016. Document filed by Jeffrey Epstein.(Goldberger, Jack) (Entered: 10/11/2016) |
| 10/11/2016 | 460 | JOINT LETTER MOTION to Continue addressed to Judge Robert W. Sweet from Jack Goldberger dated October 11, 2016. Document filed by Jeffrey Epstein.(Goldberger, Jack) (Entered: 10/11/2016) |
| 10/11/2016 | 461 | ORDER GRANTING DERSHOWITZ'S SEPTEMBER 26, 2016, LETTER MOTION TO PUBLICALLY FILE A LESS REDACTED VERSION OF DERSHOWITZ'S REPLY DECLARATION. Proposed Intervenor Alan M. Dershowitz's Motion to re−file Dershowitz's Reply Declaration with all references to paragraphs 20 and 21 of Mr. Cassell's declaration unredacted and not under seal is GRANTED: Proposed Intervenor Alan M. Dershowitz is directed to re−file Dershowitz' s Reply Declaration with all references to paragraphs 20 and 21 of Mr. Cassell' s declaration unredacted and not under seal. The hearing scheduled for Thursday, October 13, 2016, is hereby vacated. It is so ordered. Granting 444 LETTER MOTION for Leave to File a less−redacted version of Professor Dershowitzs Reply Declaration addressed to Judge Robert W. Sweet from Andrew G. Celli dated 9/26/2016. Document filed by Alan M. Dershowitz. (Signed by Judge Robert W. Sweet on 10/6/2016) (rjm) (Entered: 10/11/2016) |
| 10/11/2016 | | Transmission to Sealed Records Clerk. Transmitted re: 461 Order on Motion for Leave to File Document to the Sealed Records Clerk for the sealing or unsealing of |

| | | document or case. (rjm) (Entered: 10/11/2016) |
|---|---|---|
| 10/11/2016 | 462 | LETTER MOTION for Extension of Time to File Response/Reply as to 449 MOTION to Compel *Testimony of Jeffrey Epstein.*, 459 LETTER MOTION for Extension of Time to File Response/Reply addressed to Judge Robert W. Sweet from Jack Goldberger dated October 5, 2016. addressed to Judge Robert W. Sweet from Sigrid McCawley dated October 11, 2016. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 10/11/2016) |
| 10/11/2016 | 463 | ORDER granting 459 Letter Motion for Extension of Time to File Response/Reply re 449 MOTION to Compel *Testimony of Jeffrey Epstein*: So ordered. Responses due by 10/17/2016. (Signed by Judge Robert W. Sweet on 10/7/2016) (tn) (Entered: 10/11/2016) |
| 10/12/2016 | 464 | ORDER: Defendant's motion to compel the testimony of Jeffrey Epstein previously scheduled for October 20 shall instead be heard at noon on Thursday, November 3, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. (Set Deadlines/Hearing as to 449 MOTION to Compel *Testimony of Jeffrey Epstein.* : Motion Hearing set for 11/3/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 10/12/2016) (cla) (Entered: 10/12/2016) |
| 10/13/2016 | 465 | ORDER granting 462 LETTER MOTION for Extension of Time to File Response/Reply as to 449 MOTION to Compel Testimony of Jeffrey Epstein., 459 LETTER MOTION for Extension of Time to File Response/Reply addressed to Judge Robert W. Sweet from Jack Goldberger dated October 5, 2016. addressed to Judge Robert W. Sweet from Sigrid McCawley dated October 11, 2016. Document filed by Virginia L. Giuffre. So ordered. (Signed by Judge Robert W. Sweet on 10/12/2016) (rjm) (Entered: 10/13/2016) |
| 10/14/2016 | 466 | MOTION to Reopen *Defendant's Deposition Based on Defendant's Late Production of New, Key Documents*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 10/14/2016) |
| 10/14/2016 | 467 | DECLARATION of Sigrid McCawley in Support re: 466 MOTION to Reopen *Defendant's Deposition Based on Defendant's Late Production of New, Key Documents.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed Composite, # 2 Exhibit Sealed Composite, # 3 Exhibit Sealed)(McCawley, Sigrid) (Entered: 10/14/2016) |
| 10/14/2016 | 468 | MOTION to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account *and for an Adverse Inference Instruction*. Document filed by Virginia L. Giuffre.(McCawley, Sigrid) (Entered: 10/14/2016) |
| 10/14/2016 | 469 | DECLARATION of Sigrid McCawley in Support re: 468 MOTION to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account *and for an Adverse Inference Instruction.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed Exhibit 1, # 2 Exhibit Sealed Composite Exhibit 2, # 3 Exhibit Sealed Exhibit 3)(McCawley, Sigrid) (Entered: 10/14/2016) |
| 10/17/2016 | 470 | RESPONSE to Motion re: 449 MOTION to Compel *Testimony of Jeffrey Epstein.* . Document filed by Virginia L. Giuffre. (McCawley, Sigrid) (Entered: 10/17/2016) |
| 10/17/2016 | 471 | DECLARATION of Sigrid McCawley in Support re: 449 MOTION to Compel *Testimony of Jeffrey Epstein.*. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit Sealed Composite)(McCawley, Sigrid) (Entered: 10/17/2016) |
| 10/17/2016 | 472 | ORDER: Plaintiff's motion to reopen Defendant's deposition and motion to compel shall be heard at noon on Thursday, November 3, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. (Set Deadlines/Hearing as to 468 MOTION to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account *and for an Adverse Inference Instruction.*, 466 MOTION to Reopen *Defendant's Deposition Based on Defendant's Late Production of New, Key Documents.* : Motion Hearing set for 11/3/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on |

Case 1:15-cv-07433-RWS   Document 2   Filed 11/29/16   Page 45 of 47
Case 16-3945, Document 21, 11/29/2016, 1917935, Page45 of 47
As of: 11/23/2016 11:48 AM EST   45 of 47

| | | 10/17/2016) (cla) (Entered: 10/17/2016) |
|---|---|---|
| 10/17/2016 | 473 | RESPONSE in Opposition to Motion re: 449 MOTION to Compel *Testimony of Jeffrey Epstein*. . Document filed by Jeffrey Epstein. (Goldberger, Jack) (Entered: 10/17/2016) |
| 10/17/2016 | 474 | DECLARATION of Jack Goldberger in Opposition re: 449 MOTION to Compel *Testimony of Jeffrey Epstein*.. Document filed by Jeffrey Epstein. (Goldberger, Jack) (Entered: 10/17/2016) |
| 10/20/2016 | 475 | MOTION for Martin G. Weinberg to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12896050. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Jeffrey Epstein. (Attachments: # 1 Certificate of Good Standing, # 2 Proposed Order)(Weinberg, Martin) (Entered: 10/20/2016) |
| 10/20/2016 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 475 MOTION for Martin G. Weinberg to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number 0208–12896050. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (bcu)** (Entered: 10/20/2016) |
| 10/20/2016 | 476 | LETTER addressed to Judge Robert W. Sweet from Eric J. Feder dated 10/20/2016 re: Request to Publish Redacted Opinion (See Dkt 440). Document filed by Sharon Churcher.(Feder, Eric) (Entered: 10/20/2016) |
| 10/21/2016 | 477 | ORDER FOR ADMISSION PRO HAC VICE granting 475 Motion for Martin G. Weinberg to Appear Pro Hac Vice. (Signed by Judge Robert W. Sweet on 10/21/2016) (rjm) (Entered: 10/21/2016) |
| 10/24/2016 | 478 | NOTICE of Plaintiff's Notice of Nadia Marcinkova's Failure to Appear at Her Deposition. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(McCawley, Sigrid) (Entered: 10/24/2016) |
| 10/24/2016 | 479 | RESPONSE in Opposition to Motion re: 468 MOTION to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account *and for an Adverse Inference Instruction*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 10/24/2016) |
| 10/24/2016 | 480 | DECLARATION of Laura A. Menninger in Opposition re: 468 MOTION to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account *and for an Adverse Inference Instruction*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Menninger, Laura) (Entered: 10/24/2016) |
| 10/24/2016 | 481 | RESPONSE in Opposition to Motion re: 466 MOTION to Reopen *Defendant's Deposition Based on Defendant's Late Production of New, Key Documents*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 10/24/2016) |
| 10/24/2016 | 482 | DECLARATION of Laura A. Menninger in Opposition re: 466 MOTION to Reopen *Defendant's Deposition Based on Defendant's Late Production of New, Key Documents*.. Document filed by Ghislaine Maxwell. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Menninger, Laura) (Entered: 10/24/2016) |
| 10/24/2016 | 483 | REPLY to Response to Motion re: 449 MOTION to Compel *Testimony of Jeffrey Epstein*. . Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 10/24/2016) |
| 10/26/2016 | 484 | ORDER. Non–party Sharon Churcher's request for issuance of the redacted version of the Court's opinion shall be treated as a motion and heard on Thursday, November 3, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. It is so ordered. (Oral Argument set for 11/3/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 10/25/2016) (rjm) (Entered: 10/26/2016) |

| 10/27/2016 | 485 | ORDER: Defendant's letter dated October 26, 2016 shall be designated as confidential pursuant to the Protective Order. It is so ordered. (Signed by Judge Robert W. Sweet on 10/27/2016) (kl) (Entered: 10/27/2016) |
|---|---|---|
| 10/27/2016 | 486 | ORDER: Non–party Sharon Churcher's request for issuance of the redacted version of the Court's opinion, previously scheduled to be heard on November 3, shall instead heard at noon on Thursday, November 10, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. It is so ordered. (Oral Argument set for 11/10/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 10/27/2016) (kl) (Entered: 10/27/2016) |
| 10/27/2016 | 487 | NOTICE OF APPEARANCE by Erica Tamar Dubno on behalf of Nadia Marcinko. (Dubno, Erica) (Entered: 10/27/2016) |
| 10/27/2016 | 488 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Jeffrey S. Pagliuca dated 10/26/2016 re: writing to request the Court continue the hearing currently scheduled on November 3, 2016 to November 10, 2016 because counsel for Ms. Maxwell are unavailable on November 3, 2016. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 10/27/2016) (kl) (Entered: 10/27/2016) |
| 10/28/2016 | 489 | SEALED DOCUMENT placed in vault.(rz) (Entered: 10/28/2016) |
| 10/28/2016 | 490 | REPLY to Response to Motion re: 468 MOTION to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account *and for an Adverse Inference Instruction*. REDACTED. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 10/28/2016) |
| 10/28/2016 | 491 | DECLARATION of Meredith Schultz in Support re: 468 MOTION to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Account *and for an Adverse Inference Instruction*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit, # 2 Exhibit REDACTED, # 3 Exhibit REDACTED, # 4 Exhibit REDACTED)(Schultz, Meredith) (Entered: 10/28/2016) |
| 10/28/2016 | 492 | REPLY to Response to Motion re: 466 MOTION to Reopen *Defendant's Deposition Based on Defendant's Late Production of New, Key Documents*. REDACTED. Document filed by Virginia L. Giuffre. (Schultz, Meredith) (Entered: 10/28/2016) |
| 10/28/2016 | 493 | DECLARATION of Meredith Schultz in Support re: 466 MOTION to Reopen *Defendant's Deposition Based on Defendant's Late Production of New, Key Documents*.. Document filed by Virginia L. Giuffre. (Attachments: # 1 Exhibit REDACTED)(Schultz, Meredith) (Entered: 10/28/2016) |
| 10/31/2016 | 494 | SEALED DOCUMENT placed in vault.(mps) (Entered: 10/31/2016) |
| 10/31/2016 | 495 | ENDORSED LETTER addressed to Judge Robert W. Sweet from Jeffrey S. Pagliuca dated 10/28/2016 re: I am writing to request the Court continue the deadline to submit one of the defense rebuttal expert opinions by one business day from October 28, 2016 to October 31, 2016. ENDORSEMENT: So ordered. (Signed by Judge Robert W. Sweet on 10/31/2016) (rjm) (Entered: 10/31/2016) |
| 11/03/2016 | 496 | SEALED DOCUMENT placed in vault.(mps) (Entered: 11/03/2016) |
| 11/07/2016 | 497 | ORDER: The portions of the November 2, 2016 Opinion pertaining to ECF No. 354 were issued in error and are hereby withdrawn. It is so ordered. (Signed by Judge Robert W. Sweet on 11/7/2016) (kl) (Entered: 11/07/2016) |
| 11/10/2016 | 498 | SEALED DOCUMENT placed in vault.(rz) (Entered: 11/10/2016) |
| 11/10/2016 | | Minute Entry for proceedings held before Judge Robert W. Sweet: Oral Argument held on 11/10/2016 re: 451 JOINT MOTION re: 13 Scheduling Order, Amended Proposed Discovery and Case Management Deadlines and Request to Modify Pretrial Scheduling Order filed by Ghislaine Maxwell, 468 MOTION to Compel Ghislaine Maxwell to Produce Data from Undisclosed Email Accountand for an Adverse Inference Instruction filed by Virginia L. Giuffre, 449 MOTION to CompelTestimony of Jeffrey Epstein. filed by Ghislaine Maxwell, 466 MOTION to Reopen Defendant's Deposition Based on Defendant's Late Production of New, |

| | | Key Documents filed by Virginia L. Giuffre. (Court Reporter Martha Martin) Motion to compel discovery pending. (Chan, Tsz) (Entered: 11/15/2016) |
|---|---|---|
| 11/15/2016 | 499 | SEALED DOCUMENT placed in vault.(mps) (Entered: 11/15/2016) |
| 11/16/2016 | 500 | **FILING ERROR – NO ORDER SELECTED FOR APPEAL –** NOTICE OF INTERLOCUTORY APPEAL. Document filed by Alan M. Dershowitz. Filing fee $ 505.00, receipt number 0208–12994142. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (Celli, Andrew) Modified on 11/17/2016 (tp). (Entered: 11/16/2016) |
| 11/17/2016 | | **\*\*\*NOTICE TO ATTORNEY REGARDING DEFICIENT APPEAL. Notice to attorney Celli, Andrew to RE–FILE Document No. 500 Notice of Interlocutory Appeal. The filing is deficient for the following reason(s): the order/judgment being appealed was not selected. Re–file the appeal using the event type Corrected Notice of Appeal found under the event list Appeal Documents – attach the correct signed PDF – select the correct named filer/filers – select the correct order/judgment being appealed. (tp)** (Entered: 11/17/2016) |
| 11/17/2016 | 501 | ORDER: Defendant's motion for reconsideration of portions of the Court's November 2, 2016 opinion shall be heard at noon on Thursday, December 8, 2016 in Courtroom 18C, United States Courthouse, 500 Pearl Street. All papers shall be served in accordance with Local Civil Rule 6.1. IT IS SO ORDERED., ( Oral Argument set for 12/8/2016 at 12:00 PM in Courtroom 18C, 500 Pearl Street, New York, NY 10007 before Judge Robert W. Sweet.) (Signed by Judge Robert W. Sweet on 11/17/2016) (ama) (Entered: 11/17/2016) |
| 11/21/2016 | 502 | NOTICE of Filing Under Seal Defendant's Motion for Reconsideration or Clarification of Portions of Court's November 2, 2016 Order. Document filed by Ghislaine Maxwell. (Menninger, Laura) (Entered: 11/21/2016) |
| 11/21/2016 | 503 | [REDACTED] SEALED OPINION # 106882 re: 215 MOTION to Quash subpoena of Sharon Churcher , filed by Sharon Churcher. Upon the conclusions set forth above, the motion of Churcher is granted and the Subpoena is quashed. The parties are directed to jointly file a proposed redacted version of this Opinion consistent with the Protective Order or notify the Court that none are necessary within two weeks of the date of receipt of this Opinion. (Signed by Judge Robert W. Sweet on 9/1/16) (cla) (Entered: 11/21/2016) |
| 11/23/2016 | 504 | NOTICE OF APPEAL from 496 Sealed Order. Document filed by Alan M. Dershowitz. Form C and Form D are due within 14 days to the Court of Appeals, Second Circuit. (tp) (Entered: 11/23/2016) |
| 11/23/2016 | | Appeal Fee Paid electronically via Pay.gov: for 504 Notice of Appeal. Filing fee $ 505.00. Pay.gov receipt number 0208–12994142, paid on 11/16/2016. (tp) (Entered: 11/23/2016) |
| 11/23/2016 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 504 Notice of Appeal. (tp) (Entered: 11/23/2016) |
| 11/23/2016 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 504 Notice of Appeal filed by Alan M. Dershowitz were transmitted to the U.S. Court of Appeals. (tp) (Entered: 11/23/2016) |